# ATTACHMENT 2

| Neighborhood | Town | ENVIRONMENTAL IMPACTS Smelled emissions home | Smelled emissions neighbourhood | Saw fire from Limetree | Cistern impacted | Garden/Farm impacted | Impact after May 12th? | Impact in June? | HEALTH IMPACTS Trouble breathing due to emissions? | Eye irritation due to emissions? | Skin rashes due to emissions? | Headaches due to emissions? | Nausea due to emissions? | Vomiting due to emissions? | Respiratory illnesses in household | Household medical assistance due to health impacts from Refinery? | Health impacts after May 12th? | Health impacts in June? | POLICY RECOMMENDATIONS Should Refininery install air monitoring system? | Trust Refinery to tell the truth about emissions and accidents? | Full-time Limetree staff member to monitor compliance with environmental law? | Do you have any specific recommendations for policy makers in the Virgin Islands and the EPA regarding the Limetree Refinery? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Whim | Frederiksted | Once a day | Once a day | Twice | Never | Never | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | | Yes | No | Yes | No | Yes | Monitors should be set up throughout the island with a concentration west, northwest of the refinery. Monitors should be deployed in all residential neighborhoods west of the refinery. Limetree should be held to the highest epa standards. In addition to self reporting, the vi gov't and epa should independently monitor the air and water of the island to ensure compliance with the clean air and clean water acts. |
| Concordia West | Frederiksted | Once a day | Once a day | Never | Never | Never | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | | Yes | No | Yes | No | Yes | |
| Castle Coakley | Christiansted | Rarely | Rarely | Three Times | Never | | Yes | Yes | Never | Never | Never | Never | Never | Never | No | | Yes | Yes | Yes | No | Yes | Full time epa monitoring. |
| Castle Coakley | Christiansted | Never | Never | More than Five Times | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | | No | No | Yes | Yes | Yes | There needs to be a balance of safely operating the refinery. The environmental impacts and the economic impacts need to be managed hand in hand. Also, please don't forget all of the sewage problems. There is a video on youtube of a guy hiking around the island and in march of this year he stumbled upon a large flowing stream of raw sewage flowing to the ocean on the south shore just before enfield green. All entities that pollute the environmental need to be held accountable - even our government. I would like to see sea speak out about the sewage problems. Also, what is the level of bias in these questions in this survey? they seem to be very one-sided. That doesn't help anyone. There needs to be a proper balance. Unless the folks from sea are not driving cars and not using electric lights and gas stoves... assuming they are using these things, there needs to be a balance between industry and environmental protection. |
| Oxford | Frederiksted | Once a day | Once a day | Once | Twice | Four Times | No | No | More than Five Times | More than Five Times | Never | Twice | Never | Never | Yes | | No | No | Yes | No | Yes | |
| Whim | Frederiksted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | | No | No | Yes | No | Yes | The refinery should be monitored as directed by epa. Our health and well-being should not be jeopardized however I do believe that at this time in our economic crosswords coming out of these pandemic years that the refinery should be allowed to re-open. Long-term strategic plans should be made for the repurposing of the refinery as the push for non-fossil fuels we will gain steam thus the refinery will not have a long-term future. The jobs that the refinery and the oil storage terminal currently provide need to be replaced with other skilled good paying jobs. |
| Whim | Frederiksted | Once a day | Once a day | Once | More than Five Times | More than Five Times | No | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | | No | No | Yes | No | Yes | Unbiased ongoing data collection from community that is used to protect their defenseless heads. Who is the community's advocate?. With teeth? Installing an unmanned "hotline" that no one ever follows will not do. |
| Longford | Christiansted | Never | Rarely | More than Five Times | Never | Never | No | No | Twice | Twice | Never | Twice | Never | Never | No | | No | No | Yes | No | Yes | Fossil fuels are not the future. Seek restoration of the site and move to renewables; lead the way. |
| Profit | Kingshill | Once a day | Once a day | Twice | | Never | Yes | No | | | Once | Three Times | Three Times | | No | No | No | Yes | Yes | Yes | Yes | I recommend lime tree fix the problems. |
| Granard | Christiansted | Once a month | Once a month | More than Five Times | Never | Never | No | No | Three Times | Never | Never | Three Times | Never | Never | Yes | | No | No | Yes | No | Yes | We need monitoring equipment with data released in real time to the public. Epa uses high-end monitoring equipment, too few of them, does not have enough of them and is too bureaucratic to share information. Such equipment should be owned by the public, perhaps a non-profit, operated by the community (with training) and good or bad measurements should be shared with all parties. Policy makers tend to over-complicate (and over-budget) things so they need to provide support (such as financing, legal, etc. ) but not drive the project. |
| Little Princess | Christiansted | Never | Never | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | | No | No | Yes | Yes | No | |
| Salt River | Christiansted | Rarely | Rarely | Never | Never | | No | No | Once | Twice | Never | Once | Never | Never | No | No | No | No | Yes | No | Yes | |
| Boetzberg | Christiansted | Never | Never | Never | Never | Never | Yes | No | Four Times | Four Times | Never | Four Times | Four Times | Never | No | No | Yes | Yes | Yes | No | Yes | Shut the refinery down but maintain it as a storage facility. |
| Stony Ground | Frederiksted | Rarely | Rarely | Never | Never | Never | Yes | No | Three Times | More than Five Times | Never | Four Times | Once | Never | No | No | No | No | | | | |
| Annaly | Frederiksted | Once a week | Once a week | Never | Once | Never | Yes | No | Never | Three Times | Never | More than Five Times | Never | Never | Yes | No | No | No | Yes | No | Yes | Shut it down. Look for ways to help impacted workers, but shut it down. |
| Work And Rest | Christiansted | Rarely | Rarely | More than Five Times | Never | | No | No | Never | Never | Never | Once | Never | Never | No | No | No | No | Yes | No | Yes | Close it down permanently and designate it as a superfund site. |
| Oxford | Frederiksted | Once a week | Once a week | Three Times | | Twice | Yes | No | Three Times | Twice | More than Five Times | More than Five Times | More than Five Times | Never | Yes | No | Yes | No | Yes | No | Yes | Shut it down! this island is too small and the land is too precious, its needed to support its people, animals, and habitats. |
| Coakley Bay | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | No | Yes | No | |
| Williams Delight | Frederiksted | Once a day | Once a day | Once | More than Five Times | More than Five Times | Yes | Yes | More than Five Times | | More than Five Times | More than Five Times | More than Five Times | More than Five Times | No | Yes | No | No | Yes | No | Yes | |
| La Vallee | Christiansted | Once a month | Once a month | More than Five Times | | | Yes | Yes | Never | Twice | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Boetzberg | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | More than Five Times | Never | Never | No | No | No | No | | | | |
| La Grande Princess | Christiansted | Rarely | Rarely | Once | | | Yes | Yes | Twice | Never | Never | Twice | Twice | Never | Yes | No | Yes | Yes | Yes | No | Yes | |
| Body Slob | Christiansted | Rarely | Rarely | Never | Never | Never | No | No | Once | Once | Never | Once | Once | Never | No | No | No | No | Yes | No | Yes | While this survey is a beginning, the impact is not only within the immediate homes, but also to businesses and schools in the area as well. Some homeowners may be able to escape the limetree impacts by going to work, while others are forced to endure it during the day because of their employment. |
| La Grande Princess | Christiansted | Never | Once a week | Never | | Twice | Yes | Yes | More than Five Times | Three Times | | Three Times | Twice | Four Times | Yes | Yes | Yes | Yes | Yes | No | Yes | Limetree bay/arclight cannot be trusted to continue its operations ethically or with the highest regard for the resources and community, it continues to negatively impact. Policymakers cannot be entrusted to advocate for us to resolve this. The epa needs to shut down the terminal and refinery operations. |
| Whim | Frederiksted | Once a day | Once a day | Never | Once | | No | No | Never | Three Times | Once | Once | Twice | Never | No | No | No | No | Yes | No | Yes | |
| Grove Place | Frederiksted | Once a day | Once a day | Never | Never | Never | Yes | No | Never | More than Five Times | Never | More than Five Times | Never | Never | No | No | No | No | Yes | No | Yes | |
| La Grande Princess | Christiansted | Never | Rarely | Never | Never | Never | Yes | No | Twice | Once | Never | Twice | Never | Never | Yes | No | No | No | Yes | No | Yes | Shut it down, big oil is dying, green technology. |
| Whim | Frederiksted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | | Never | Never | No | No | | No | No | No | No | |
| Wheel Of Fortune | Frederiksted | Once a day | Once a day | Never | | | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | Yes | Yes | No | Yes | No | Yes | The vapor monitors now are mainly placed around the sunny isle area. More monitors are needed west of the refinery. Epa and vi govt need to find out what those early morning releases are. This same process was felt from hovensa. The government need to investigate the possibility of recommending the use of a face mask as a first line of defense in the event of emission accidents. I do not trust limetree to safeguard my health and would be happy if they never open again. The health of the community is more important than a few jobs. |
| Boetzberg | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Once | Never | Twice | Never | Never | No | No | No | No | Yes | No | Yes | I do not trust limetree to tell the residents the full story any anything that might make them look bad, and i don't trust them to monitor the environmental impacts. An outside agency needs to hold them accountable. |
| | | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | No | No | No | Defund the epa in all its forms. |
| Carlton | Frederiksted | Once a day | Once a week | Twice | Twice | More than Five Times | Yes | Yes | Twice | More than Five Times | Never | Twice | Three Times | Twice | Yes | No | Yes | | Yes | No | Yes | Yes, have a epa staff team stationed and others visit the sites quarterly to do an assessment. What I experience while driving wasn't good. I could have had an accident. Will there be any medical personnel on site if this happens again for drivers passing by that route? or plan in place for immediate needs? |
| Clairmont | Christiansted | Never | Never | Twice | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | |
| Mount Pleasant West | Frederiksted | Once a month | Once a month | Once | Once | Never | Yes | No | Four Times | More than Five Times | Once | Never | Four Times | Never | No | Yes | No | | Yes | No | No | |
| Sion Farm | Christiansted | Never | Never | More than Five Times | | | No | No | Never | Never | Never | Never | Once | Never | Yes | No | No | No | Yes | No | Yes | Along with monitoring the direct medical issues presented by the refinery, policy makers and epa should closely monitor greenhouse gas emissions and the effects of ocean dumping on coral reefs. |
| Rattan | Christiansted | Rarely | Rarely | Four Times | Never | | No | No | Never | Once | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | Require that limetree engage with residents regularly regarding refinery practices, options for safety, what is 'normal' and why is an 'emergency' etc. The oh mix cannot trust lbt because they only communicate in response to an error. They can exhibit care and empathy for the community by communicating proactively. |
| Mount Welcome | Christiansted | Never | Never | Never | Never | Never | Yes | No | Never | Never | Never | Twice | Never | Never | Yes | No | Yes | No | Yes | No | Yes | The refinery needs to close permanently. There is no economic boost that will erase the environmental and health impact hovensa and all heavy industrial companies have made on st. Croix. |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Constitution Hill | Christiansted | Once a week | Once a week | More than Five Times | Never | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | Yes | Yes | |
| Little Fountain | Kingshill | Rarely | Rarely | Four Times | Never | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | No | No | |
| La Grande Princess | Christiansted | Rarely | Rarely | Never | Never | Never | Yes | Yes | | | | | | | | | | | | | | |
| La Reine | Christiansted | Once a month | Once a month | Three Times | Once | Once | Yes | Yes | Four Times | Four Times | Once | More than Five Times | Three Times | Never | Yes | No | Yes | No | Yes | No | Yes | |
| Orange Grove East | Christiansted | Once a month | Once a month | Never | Never | Twice | Yes | No | More than Five Times | Never | Never | Never | Never | Never | No | No | Yes | No | Yes | No | Yes | If limetree insists on operating an old refinery, they should be liable for health and damages done to the community without having to be sued into taking action. No one should have to wonder if they are safe. |
| Castle Coakley | Christiansted | Once a week | Once a week | More than Five Times | Never | Never | No | Yes | Three Times | Three Times | Never | More than Five Times | Four Times | Never | No | No | No | No | Yes | No | Yes | |
| Colquohoun | Kingshill | Once a month | Once a month | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Should monitor late at night or after 12am. |
| Frederiksted | Frederiksted | Once a week | Once a week | Never | | | No | No | Three Times | Four Times | Never | Never | Twice | Never | Yes | No | No | No | Yes | No | Yes | Shut it down. The people of st. Croix has suffered enough from hess, now limetree over the over. How long do we have to continue to suffer for a few dollars. Whenever you have the in your presence and you get rid of him, why invite him back. Remember, the last state of man is worse than the first. Simply put, this limetree oil refinery situation is going to get worse, not better. Take a hike from the old good hope school to estate carlton on the shoreline and you will see what I'm talking about- all the erosion. People's health should come first, not money. |
| Marys Fancy | Christiansted | Rarely | Rarely | Once | Never | Never | Yes | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | No | Maybe the staff member need not be full-time for the refinery but our local dpnr is very understaffed and underfunded. Additional federal funding for the local epa section of dpnr for staffing and equipment would be a great boon. The refinery is not the only environmental issue here. |
| | Frederiksted | Once a day | Once a day | More than Five Times | More than Five Times | More than Five Times | Yes | Yes | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |
| Williams Delight | Frederiksted | Once a week | Once a week | Never | Three Times | Never | Yes | Yes | Four Times | Four Times | Once | Five Times | Four Times | Twice | No | No | Yes | Yes | Yes | No | Yes | |
| Upper Love | Frederiksted | Once a month | Once a week | More than Five Times | | | No | No | Three Times | Three Times | Never | Three Times | Three Times | Never | No | No | No | No | Yes | No | Yes | Why does uvi not have a refinery science program. The usvi had the largest oil refinery in the western world for 50 years, and our college does not have a refinery safety and science program. That is unacceptable. Uvi should be another independent monitor like the epa. Then uvi and epa could have a website where the refinery air emission data can be posted in real-time onto the internet. Then the public can see if the gas release numbers are the same from limetree, the epa and uvi. |
| Williams Delight | Frederiksted | Once a day | | | | | Yes | No | More than Five Times | More than Five Times | Never | Never | Three Times | Never | No | No | Yes | No | Yes | No | Yes | Install an independent monitoring system near the company. |
| | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| | Christiansted | Never | Never | Three Times | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | |
| Barren Spot | Christiansted | Once a week | Once a week | Twice | Never | Never | No | No | Twice | Twice | Never | Twice | Once | Never | Yes | Yes | Yes | No | Yes | Yes | Yes | |
| Frederikshaab | Frederiksted | Once a day | Once a day | More than Five Times | Twice | Twice | No | No | More than Five Times | More than Five Times | Three Times | More than Five Times | More than Five Times | More than Five Times | Yes | No | No | No | Yes | No | Yes | Stop being bought off they have been in there multiple times and seen what goes on first hand yet they walk out denying that it's coming from there. |
| Union and Mount Washington | Christiansted | Never | Never | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | I am a refinery supporter but emissions affecting the surrounding environment should be addressed. |
| Mon Bijou | Kingshill | Rarely | Rarely | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Work together to ensure the health and safety of our people, land, air and water. |
| Work And Rest | Christiansted | Once a day | Once a day | Three Times | | | Yes | No | Three Times | Once | Never | More than Five Times | More than Five Times | Never | Yes | Yes | Yes | No | Yes | No | Yes | |
| Salt River | Christiansted | Never | Never | Never | Never | Never | | | | | | | | | | | | | | | | |
| Cottage | Christiansted | Once a day | Once a day | More than Five Times | More than Five Times | More than Five Times | Yes | Yes | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Yes | Yes | Yes | Yes | Yes | No | Yes | |
| Enfield Green | Frederiksted | Once a month | Once a week | Twice | Twice | More than Five Times | Yes | No | Never | More than Five Times | Never | Never | Three Times | Never | No | No | Yes | No | Yes | No | Yes | |
| Mount Washington and Washington Hill | Frederiksted | Rarely | Once a month | Never | Never | Never | Yes | Yes | Never | Five Times | Never | More than Five Times | Never | Never | Yes | No | Yes | Yes | Yes | No | Yes | Shut the plant forever. Require cleanup. The negatives of operating in no way outweigh the personal health and island wide environmental impacts. |
| Judiths Fancy | Christiansted | Never | Rarely | Never | | | No | No | Once | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Be diligent about the health of our land, water and people. There is technology to allow for that diligence to be present in our lives. |
| | | Once a week | Once a day | More than Five Times | | | No | No | Never | Never | Never | More than Five Times | Never | Never | No | No | No | No | Yes | Yes | Yes | I don't trust limetree to tell the truth behind their operations. Feels like more oversight is needed until they can prove environmental compliance and act as an honest and trustworthy neighbor. |
| East Street | Christiansted | Never | Never | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | All operations of the refinery should meet the highest level of environmental standards to ensure the refinery does not impact the natural and built environment and the health of st. Croix's population. |
| La Grange | Frederiksted | Once a week | Once a week | Once | | | Yes | Yes | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | Yes | No | Yes | Yes | Yes | No | Yes | |
| Whim | Frederiksted | Rarely | Never | Never | | | No | No | Once | Twice | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a week | Once a week | Once | | Never | No | No | | Three Times | Never | Never | More than Five Times | Five Times | No | No | Yes | Yes | Yes | No | Yes | They need to be more careful with the refinery. We are not only dealing with jobs but put things in place for our health and the employees health. |
| Whim | Frederiksted | Once a week | Once a day | Never | More than Five Times | Five Times | Yes | Yes | Three Times | More than Five Times | Never | Four Times | Twice | Never | No | No | Yes | Yes | Yes | No | Yes | I believe the epa needs to reestablish its trust with the people of the vi. Open sewer hole games cannot possibly spread miles away causing such harm. That appeared to be dishonest along with limetree attempting to blame the government because the 2 uncovered sewer holes were on government land. Stop underestimating the intelligence of virgin islanders. |
| Little La Grange | Frederiksted | Once a day | Once a day | More than Five Times | More than Five Times | More than Five Times | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Three Times | No | No | Yes | No | Yes | No | Yes | 1. Close it down for good<br>2. Lime tree will bribe out threaten any epa staff put in place. 3. Shut it down. |
| Profit | Kingshill | Rarely | Rarely | Once | Never | Never | No | No | | | | | | | | | | | | | | |
| Northside | Frederiksted | Rarely | Rarely | Never | | | Yes | No | More than Five Times | Never | Never | More than Five Times | More than Five Times | Once | No | No | Yes | No | Yes | No | Yes | |
| Whim | Frederiksted | Once a day | Once a day | Once | Once | Once | Yes | No | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Never | Yes | No | Yes | No | Yes | No | Yes | |
| Ruby | Christiansted | Once a month | Once a month | More than Five Times | | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Enforce the rules! make monitoring and reporting on results mandatory and in a timely fashion. |
| Colquohoun | Kingshill | Once a week | Once a week | Three Times | Once | Once | No | No | Twice | Twice | Never | Twice | Never | Never | Yes | Yes | No | No | Yes | No | No | |
| Ruby | Christiansted | Rarely | Rarely | More than Five Times | | Never | No | No | Never | Three Times | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Whim | Frederiksted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| St. George | Frederiksted | Once a week | Once a week | Three Times | | | No | No | Four Times | Four Times | Never | Four Times | Four Times | Never | No | No | No | No | Yes | No | Yes | All projects the vi government partners with need to be better through esg analysis. This clearly was not done when inviting the most criminally negligent refinery operation in the us on to our community. Money cannot be the only metric for the vi governments actions. Our life and heath is not for sale. There is no way reopening /operating the old decapitated refinery could pass muster on environmental, social and governance key factors when measuring the sustainability and ethical impact of the refinery. The vi government failed to screen limetree and invited and sold out to limetree, which is unacceptable. The vi government needs to establish analytical processes, which are currently lacking. Decisions to "vote for against" projects such as limetree should not be up to the whims and feelings of senators without objective esg analysis. Also, the refinery site needs to be declared a superfund site and cleaned up. This is our home. It cannot remain a toxic dumping ground with a poisoned aquifer, poisoned soil and poisoned reefs and marine habitats. |
| La Grange | Frederiksted | Rarely | Rarely | Once | | | Yes | No | More than Five Times | More than Five Times | Three Times | More than Five Times | More than Five Times | Twice | Yes | No | Yes | No | Yes | No | Yes | Think beyond petroleum and allow the closure and dismantlement begin the new course that takes us back to being the agricultural island, the breadbasket of the caribbean we are! shut it down !!. |
| Cane Garden | Christiansted | Never | Never | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | No | Yes | Yes | |
| La Grange | Frederiksted | Once a week | Once a week | Never | | | No | No | More than Five Times | More than Five Times | Three Times | More than Five Times | More than Five Times | Never | No | No | No | No | Yes | No | Yes | Daily air quality monitoring and reporting. Limetree should not get a tax break of any kind - especially when they violate clean air policies and laws. |
| La Grande Princess | Christiansted | Rarely | Never | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | | Consider the environmental and health impacts/costs when evaluating the financial benefit of opening the refinery, and require the company to provide up-front funds to be used for clean-up or health expenses if they choose bankruptcy instead of taking care of their responsibilities. |
| Hard Labor | Frederiksted | Rarely | Rarely | Once | Never | Never | No | No | Three Times | Three Times | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Carlton | Frederiksted | Rarely | Rarely | Never | | Once | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Upper Love | Frederiksted | Once a week | Once a week | Never | Once | Once | Yes | Yes | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | Yes | No | Yes | Yes | Yes | No | Yes | The government should behold a significant amount of cash from the refinery( lime tree ) for its use in case of quick response to mayor accidents and natural desastres impacts that resolve in accidents that could impact the environment. |
| Stony Ground | Frederiksted | Rarely | Rarely | Never | Never | Never | Yes | No | Twice | Five Times | Never | Four Times | Once | Never | No | No | Yes | No | Yes | No | Yes | I do not think it would proper to suggest the anatomical removable I would suggest. I think the governor and most of the senators have totally deserted the people on this issue. |
| La Grange | Frederiksted | Once a day | Rarely | Never | | Never | No | No | More than Five Times | More than Five Times | Never | Five Times | Three Times | Never | Yes | No | No | No | Yes | No | Yes | |
| Frederiksted | Frederiksted | Once a month | Once a month | Twice | Three Times | Four Times | | | Twice | Twice | Twice | Twice | Twice | Twice | Yes | Yes | | | Yes | Yes | Yes | |
| Williams Delight | Frederiksted | Once a day | Once a week | Never | More than Five Times | More than Five Times | Yes | Yes | Four Times | Three Times | More than Five Times | More than Five Times | More than Five Times | Three Times | No | No | Yes | Yes | Yes | No | Yes | |
| La Reine | Christiansted | Never | Never | Once | Never | | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | No | Yes | No | |
| Mount Pleasant West | Frederiksted | Once a day | Once a day | Once | | More than Five Times | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Three Times | No | Yes | Yes | Yes | Yes | No | Yes | Gov of vi should require lime tree to have an expert 24 hours a day 7 days a week. Otherwise community impacted% otherwise a community impacted. |
| La Grange | Frederiksted | Once a week | Once a week | Never | | Never | Yes | No | Four Times | Three Times | Never | Never | Once | Once | Yes | No | Yes | No | Yes | No | Yes | We need uvi local agricultural farmers to be advisory board at limetree. |
| Plessen 2 | Frederiksted | Once a day | Never | Never | Never | Never | No | No | Never | More than Five Times | Never | Twice | Four Times | Never | Yes | No | No | No | Yes | No | Yes | We need to continue with through with investigations and tell the community what the causes of these issues are. We have a community with many different health needs. |
| Upper Love | Frederiksted | Once a week | Once a week | Never | Never | Once | Yes | No | Once | More than Five Times | Never | Four Times | Five Times | Never | No | No | Yes | Yes | Yes | No | Yes | That they should bring somebody outside of lbr to do an investigation on the emissions and its damages to the people. |
| La Grande Princess | Christiansted | Rarely | Once a month | Three Times | Never | Never | No | No | Twice | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | Only allow them to operate if we are not sacrificing our people non negotiable. |
| Diamond East | Christiansted | Rarely | Rarely | More than Five Times | Once | Once | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | They have an independent person monitoring. |
| Whim | Frederiksted | | Once a week | Never | Never | Never | Yes | No | Three Times | Never | Never | Twice | Four Times | Twice | No | Yes | Yes | No | Yes | No | Yes | Hold people accountable. |
| Morningstar | Christiansted | Rarely | Rarely | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | I think the should have more monitoring done. Do not let lime tree bay tell us. We should know. |
| Cane Garden | Christiansted | Never | Never | More than Five Times | Never | Never | Yes | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Hold the company accountable for environmental impacts. |
| Betsys Jewel | Christiansted | Rarely | Once a month | Never | Twice | Three Times | No | No | Once | Once | Never | Twice | Never | Never | No | No | No | No | Yes | No | Yes | The refinery has a long history of non compliance with environmental regulation. Air, water, and soil has suffered irreversible damage from leaks, fires and emissions from the refinery. Those who have profited from the refinery need to be held accountable for the pain and destruction they have caused to the land, air, water, and people of st croix. |
| St. George | Frederiksted | Rarely | Rarely | Once | | Once | Yes | No | Twice | Never | Never | Twice | Never | Never | No | No | No | No | Yes | No | Yes | Installation and daily monitoring of emissions. Seen and unseen!. |
| Diamond East | Christiansted | Never | Never | Twice | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Strawberry Hill | Frederiksted | Once a week | Once a day | Once | | More than Five Times | No | No | Twice | Twice | | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Williams Delight | Frederiksted | Once a day | Once a day | Twice | | Twice | Yes | Yes | More than Five Times | Twice | Twice | Twice | More than Five Times | Once | No | No | Yes | Yes | Yes | No | | This is my answer for above. It does not matter if someone is place inside of the refinery. |
| Williams Delight | Frederiksted | Once a day | Once a day | Once | More than Five Times | Twice | Yes | Yes | Four Times | Twice | Never | More than Five Times | More than Five Times | More than Five Times | No | Yes | Yes | Yes | Yes | No | Yes | No i don't trust the epa. |
| Williams Delight | Frederiksted | Once a week | Once a week | Three Times | Three Times | Three Times | No | No | Twice | Three Times | Never | Four Times | Twice | Once | Yes | No | Yes | No | Yes | Yes | Yes | |
| Stony Ground | Frederiksted | Once a month | Once a month | Twice | | | Yes | No | More than Five Times | More than Five Times | Never | | Once | Never | No | No | | No | Yes | No | No | Air emission and water testing for specific contaminants linked to the refinery should be regularly monitored on the west end of st. Croix. |
| La Grange | Frederiksted | Once a day | Once a day | Never | Four Times | Twice | Yes | Yes | Never | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | No | No | No | Yes | Yes | No | Yes | More consideration for the residents of fredriksted. |
| Grove Place | Frederiksted | Once a day | Once a day | Never | | More than Five Times | No | No | Twice | Twice | Never | Twice | Four Times | Once | No | No | No | No | Yes | No | Yes | Pay every resident some money. |
| Annaly | Frederiksted | Once a week | Once a week | Twice | | Four Times | No | No | Never | Once | Never | Three Times | Never | Never | No | No | No | No | Yes | No | Yes | The government should be responsible for placing and controlling the monitoring system. |
| Barren Spot | Christiansted | Never | Never | Never | Never | More than Five Times | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Little Princess | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| La Grande Princess | Christiansted | Rarely | Rarely | More than Five Times | | Twice | No | No | Never | Once | Never | Twice | Once | Never | No | No | No | No | Yes | Yes | Yes | Update policies. It's 2021. |
| La Grande Princess | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | | | | |
| Whim | Frederiksted | Once a week | Once a week | Never | Never | Never | Yes | No | Three Times | Once | Never | Never | Once | Never | No | No | Yes | No | Yes | No | Yes | A monitor from a neutral third party - sierra club, environmental defense fund, etc. Would lend credibility to the data. The ving did some testing along side the lt monitors - lt found nothing, ving found elevated airborne contaminants. |
| La Grange | Frederiksted | Once a day | Once a day | Once | | | Yes | No | More than Five Times | More than Five Times | Never | Five Times | Five Times | Once | No | No | Yes | No | Yes | No | Yes | |
| Mount Pleasant West | Frederiksted | Once a week | Once a week | Twice | | | Yes | No | Twice | More than Five Times | Never | Never | Twice | More than Five Times | No | No | No | No | Yes | No | Yes | |
| Williams Delight | Frederiksted | Once a day | Once a day | Never | | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | | | |
| Strawberry Hill | Frederiksted | Once a month | Once a month | Three Times | Never | | No | No | More than Five Times | More than Five Times | Once | More than Five Times | Once | Never | Yes | No | No | No | Yes | No | Yes | |
| Plessen 2 | Frederiksted | Once a day | Once a day | Never | | | No | No | Five Times | Four Times | Never | Three Times | Three Times | Never | Yes | No | No | No | Yes | No | Yes | Be more aggressive against limetree. They just come to make money. They don't care about the people. |
| La Grande Princess | Christiansted | Never | Never | Never | Never | Never | No | No | Twice | Twice | Never | Twice | Twice | Never | No | No | No | No | Yes | No | Yes | Make them clean up the land and water. |
| Little Fountain | Kingshill | Never | Rarely | Twice | Never | Never | No | No | Never | More than Five Times | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Little Fountain | Kingshill | Never | Never | Twice | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | I think limetree should be responsible for creating a position to monitor compliance rather than an epa employee. |
| Glynn | Kingshill | Never | Never | Never | | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | | | | |
| Little Princess | Christiansted | Rarely | Rarely | Never | Never | Never | No | No | Twice | Never | Never | Three Times | Never | Never | No | No | No | No | Yes | No | Yes | Invest in monitoring equipment to monitor the impact of operations on at. Croix, an island with a fragile health system. |
| | | Rarely | Rarely | Four Times | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Rattan | Christiansted | Once a week | Once a week | Three Times | Never | Never | No | No | Never | Once | Never | Twice | Once | Never | Yes | No | No | No | Yes | No | Yes | |
| Frederiksted | Frederiksted | Once a month | Once a month | Once | | Never | Yes | No | Five Times | Three Times | Never | Never | Once | Never | No | No | Yes | No | Yes | No | Yes | |
| Orange Grove East | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | No | Yes | Yes | |
| Williams Delight | Frederiksted | Once a day | Once a day | Never | Three Times | Three Times | Yes | Yes | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Twice | Yes | No | Yes | Yes | Yes | No | Yes | There needs to be more stringent oversight. There needs to be a constant presence and an official office of the epa on the island of st. Croix. There also needs to be stricter penalties and a requirement of a non-compensated community representative on the board of the refinery. Virgin islands policy makers need to do more to protect the interests of the people of st. Croix. There should have been public input before any deal was stricken between the gvi and any refinery/manufacturing companies. There also needs to be more transparency when it comes to whether or not any gvi officials are beneficiaries of the deals stricken between the gvi and any refinery/manufacturing entities. |
| Sion Hill | Christiansted | Rarely | Rarely | More than Five Times | Twice | Twice | No | No | Five Times | Three Times | Never | More than Five Times | Three Times | Four Times | No | No | No | No | Yes | Yes | Yes | |
| Barren Spot | Christiansted | Once a day | Once a day | Once | | Never | No | No | Never | Never | Never | Once | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a week | Once a week | Once | | Never | Yes | No | Five Times | Three Times | Never | More than Five Times | More than Five Times | Never | Yes | Yes | Yes | No | Yes | Yes | Yes | I recommend it stays and fix all problems, but if it continues to have problems i recommend it leaves the island. |
| Little La Grange | Frederiksted | Once a day | Once a day | Never | | Never | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | No | Yes | No | Yes | No | Yes | |
| Whim | Frederiksted | Once a week | Once a day | Three Times | Three Times | Twice | No | No | Three Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | Yes | No | No | No | Yes | Yes | Yes | Be transparent with the public. Inform us if accidentally spills or leaks in the air! especially when it's harmful. |
| Whim | Frederiksted | Once a week | Once a month | Never | | Twice | No | No | Four Times | Never | Never | More than Five Times | Never | Never | Yes | No | Yes | Yes | Yes | No | Yes | |
| La Grande Princess | Christiansted | Rarely | Rarely | Never | Never | Never | No | No | Once | Once | Never | Never | Once | Never | Yes | No | No | No | | No | Yes | Close it! shut it down! the long term human impact is not worth the temporary financial gain. |
| Profit | Kingshill | Once a week | Once a week | Never | More than Five Times | | Yes | Yes | Five Times | More than Five Times | Never | Four Times | More than Five Times | Never | Yes | No | Yes | Yes | No | No | Yes | I dont want the refinery to install state of the art equipment because i dont want the refinery on the island. |
| Two Brothers | Frederiksted | Once a week | Once a week | Once | | | No | No | Never | Three Times | Never | Never | Four Times | Never | No | No | No | No | Yes | No | Yes | |
| Two Brothers | Frederiksted | Once a week | Once a week | Twice | Twice | Twice | Yes | No | More than Five Times | Twice | Never | More than Five Times | Twice | Once | Yes | No | Yes | No | Yes | No | Yes | If the plant cannot reopen safely and in accordance with today's epa requirements, they should not be reopened. Period. If the plant is unstable, it should close. We cannot afford a potentially worse, environmental incident on our small island. |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Judiths Fancy | Christiansted | Never | Never | Never | | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | More transparency is needed. We know tje history of mishaps dating back to hess days, the massive underground leaks and rusted pipes. Stx deserves to know, hopefully from and independent report, what limetree is doing to protect all our people from the potential future emissions and what has been done to protect the environment including groundwater, air quality, and our fragile ecosystems on land and sea. |
| Strawberry Hill | Frederiksted | Rarely | Rarely | More than Five Times | | | No | No | | | | | | | | | | | | | | |
| Hannahs Rest | Frederiksted | Once a day | Once a day | Never | Never | Never | No | No | Four Times | Twice | Never | Four Times | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Carlton | Frederiksted | Once a day | Once a day | Never | Never | Never | No | No | More than Five Times | More than Five Times | Never | Three Times | Never | Never | Yes | | | | Yes | Yes | Yes | You figure it out. |
| Stony Ground | Frederiksted | Rarely | Rarely | Once | | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | I think the epa should engage with limetree in the same fashion it does with other refineries in the usa. Consistency of action is critical in a free society. |
| Orange Grove East | Christiansted | Rarely | Rarely | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Williams Delight | Frederiksted | Once a day | Once a day | Never | Never | Never | No | Yes | More than Five Times | More than Five Times | Never | Never | More than Five Times | Twice | No | No | No | Yes | Yes | Yes | Yes | |
| Glynn | Kingshill | Rarely | Rarely | | Once | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| La Grange | Frederiksted | Rarely | Never | Never | Never | Never | No | No | Once | Never | Never | Once | Never | Never | No | No | No | No | No | Yes | No | |
| Williams Delight | Frederiksted | Once a day | Once a day | Never | Twice | More than Five Times | No | No | More than Five Times | Never | Four Times | Never | Never | Never | Yes | No | | | Yes | Yes | Yes | Not really. |
| Cotton Valley | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | Get epa on the vi government. The overflowing sewers are far worse than anything limetree has done. |
| White Lady | Frederiksted | Once a day | Once a day | Once | Never | Never | Yes | No | Never | Never | Never | Three Times | More than Five Times | Once | No | No | | | Yes | Yes | Yes | They have to take more precautions to get everything in order to take the health of those of us in the vi seriously. |
| Whites Bay | Frederiksted | Once a day | Once a day | Never | Never | Never | No | No | Three Times | Never | Never | Never | Never | Never | No | No | | | Yes | No | Yes | I have no control i leave it to god. |
| Carlton | Frederiksted | Once a day | Once a day | Never | Three Times | Never | Yes | Yes | More than Five Times | Never | Never | More than Five Times | More than Five Times | Never | Yes | No | | | Yes | Yes | Yes | Should be constant communication between the government and limetree. |
| Orange Grove East | Christiansted | Once a day | Once a day | Three Times | | | No | No | More than Five Times | More than Five Times | Once | More than Five Times | Twice | Never | Yes | Yes | No | No | Yes | No | Yes | Prioritize health, safety and the environment. Discontinue as an oil refinery and transition to "green" energy production. |
| Hannahs Rest | Frederiksted | Once a day | Once a day | Never | Twice | More than Five Times | Yes | Yes | Twice | Once | Twice | More than Five Times | Twice | Once | No | Yes | Yes | Yes | Yes | No | Yes | Just get rid of it. |
| La Grange | Frederiksted | Once a day | Once a day | Never | Once | More than Five Times | Yes | No | Once | Three Times | Never | Three Times | Never | Three Times | No | No | Yes | Yes | Yes | No | Yes | Closed them down. Best thing to do. |
| Whim | Frederiksted | Once a day | Once a day | Never | Twice | Never | No | No | Never | Never | Never | Three Times | Four Times | Never | No | No | No | No | Yes | No | Yes | |
| Frederiksted | Frederiksted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | | No | Yes | No | Yes | Stronger safety policies,. |
| St. Peter | Christiansted | Rarely | Rarely | Three Times | Never | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Stony Ground | Frederiksted | Never | Once a week | Never | Never | More than Five Times | Yes | Yes | Never | Three Times | Never | More than Five Times | Twice | Never | No | No | Yes | Yes | Yes | Yes | Yes | Warn people better about accidents. |
| Frederiksted | Frederiksted | Rarely | Once a month | Never | | | No | No | Never | Never | Never | | Never | Never | No | No | No | No | Yes | No | Yes | |
| Frederiksted | Frederiksted | Once a week | Once a week | Never | Never | Never | No | No | Four Times | Four Times | Never | Four Times | Never | Never | No | No | Yes | No | Yes | No | Yes | Make sure it's higher restrictions and monitoring. |
| Stony Ground | Frederiksted | Once a week | Once a week | Never | Once | Never | No | No | Never | Three Times | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | It's kill us. Get rid of it. |
| Two Brothers | Frederiksted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Higher restriction for the safety of the people. |
| Enfield Green | Frederiksted | Once a day | Once a day | Twice | Twice | Twice | Yes | Yes | Once | More than Five Times | Once | More than Five Times | More than Five Times | More than Five Times | No | No | Yes | No | Yes | No | Yes | I know it brings alot of money in taxes but at what cost to the lives of the people living here. When hovenza shutdown they didn't shut that refinery down to reopen - they flushed it with saltwater not fresh water - there is so much corrosion in the old equipment that another accident or explosion is inevitable -they left thousands of gallons of an oil spill underground that is still there contaminating the aquifer. They should have never been allowed to reopen - i don't know if they could ever clean it up but it would be a good area for a seaport with shops etc like st thomas or st martin- look at other options for this island please. |
| Hannahs Rest | Frederiksted | Once a week | Once a week | Never | Once | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Increase restrictions. |
| Longford | Christiansted | Once a week | Once a week | Three Times | | Three Times | No | No | Three Times | Three Times | Three Times | Once | Once | Once | No | No | No | No | Yes | No | Yes | Shut it down for good!. |
| Williams Delight | Frederiksted | Once a day | Once a day | Never | Once | More than Five Times | Yes | No | More than Five Times | More than Five Times | Never | Never | More than Five Times | Never | No | No | Yes | No | Yes | | Yes | Senators need to inform the public. |
| Mount Pleasant West | Frederiksted | Once a day | Once a day | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | Stricter regulations. |
| Judiths Fancy | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | |
| Prosperity West | Frederiksted | Once a week | Once a week | Never | | | No | No | Never | Three Times | Never | Twice | Never | Never | No | No | No | No | Yes | No | Yes | |
| La Reine | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | No | |
| Carlton | Frederiksted | Rarely | Rarely | Four Times | Never | Never | No | No | Once | Never | Never | Once | Never | Never | No | No | No | No | Yes | Yes | No | |
| Hannahs Rest | Frederiksted | Once a day | Once a day | More than Five Times | Once | Once | Yes | No | Three Times | Three Times | Once | Three Times | Three Times | Never | No | No | Yes | Yes | No | Yes | No | Yes | 
| Marys Fancy | Christiansted | Rarely | Once a month | More than Five Times | More than Five Times | More than Five Times | Yes | Yes | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Never | No | No | Yes | No | Yes | No | Yes | Clean air and clean water. |
| Frederiksted | Frederiksted | Once a day | Once a day | Never | Never | More than Five Times | Yes | No | Four Times | Never | Never | More than Five Times | More than Five Times | More than Five Times | Yes | Yes | Yes | No | Yes | No | Yes | |
| East Street | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Once | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | |
| Frederiksted | Frederiksted | Once a day | Once a day | Never | | Three Times | No | No | Five Times | Five Times | More than Five Times | Four Times | Four Times | Twice | No | Yes | Yes | Yes | | No | Yes | |
| Frederiksted | Frederiksted | Once a week | Once a week | Never | Never | Never | No | No | Four Times | | Never | Twice | Once | Never | Yes | No | Yes | No | Yes | No | Yes | |
| Peters Rest | Christiansted | Once a day | Once a day | Five Times | Never | Never | No | No | More than Five Times | More than Five Times | Never | More than Five Times | Never | Never | No | No | No | No | Yes | Yes | | |
| Whim | Frederiksted | Once a day | Once a day | Never | Three Times | More than Five Times | Yes | No | More than Five Times | More than Five Times | Once | Never | More than Five Times | Never | No | No | | | Yes | No | Yes | |
| Whim | Frederiksted | Once a day | Once a month | Once | Once | Once | Yes | Yes | Never | | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | |
| Whim | Frederiksted | Once a day | Once a day | Once | Once | Once | No | No | More than Five Times | Never | Never | More than Five Times | More than Five Times | Never | No | No | No | No | Yes | Yes | Yes | Be aware of longterm impacts, not just shortterm. |
| Wheel Of Fortune | Frederiksted | Once a day | Once a day | Never | | Never | Yes | Yes | Five Times | Never | Never | Four Times | Four Times | Four Times | No | Yes | | | Yes | No | Yes | |
| La Grange | Frederiksted | Once a day | Once a day | Never | Three Times | Never | No | No | Three Times | Never | Never | Never | Never | Never | Yes | No | | | Yes | Yes | Yes | Compliance is key. |
| La Grange | Frederiksted | Once a day | Once a day | Never | Once | Never | Yes | No | More than Five Times | Never | Never | Five Times | More than Five Times | Once | No | No | Yes | No | Yes | No | | Don't trust epa neither. They were stalling. Install proper monitoring, keep the people informed so the people know what to do. |
| Frederiksted | Frederiksted | Once a day | Once a day | Never | | | No | No | Never | More than Five Times | More than Five Times | More than Five Times | Never | Never | No | No | | | Yes | Yes | Yes | |
| Hannahs Rest | Frederiksted | Once a week | Once a week | Never | Never | Once | No | Yes | Four Times | Twice | | Twice | Four Times | Once | Yes | No | Yes | Yes | Yes | Yes | Yes | |
| Frederikshaab | Frederiksted | Once a week | Once a week | Twice | Once | Once | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | Three Times | Never | No | No | No | No | Yes | No | Yes | |
| Constitution Hill | Christiansted | Rarely | Rarely | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Stony Ground | Frederiksted | Never | Rarely | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | The startup will inevitably have a few issues. I expect that once fully operational th e problems will be few, like there were with the previous refinery. |
| Williams Delight | Frederiksted | Once a week | Once a week | Once | | More than Five Times | No | No | Five Times | Five Times | Once | More than Five Times | Five Times | Never | No | No | Yes | No | Yes | No | Yes | |
| La Grange | Frederiksted | Once a day | Once a day | Never | Three Times | Never | Yes | No | Once | Twice | Never | Three Times | Once | Never | No | No | Yes | No | Yes | No | Yes | |
| St. Peter | Christiansted | Never | Never | Three Times | | | No | No | Three Times | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Treat us as you would treat any city in the united states. |
| La Grande Princess | Christiansted | Rarely | Never | Twice | Never | Never | No | No | | | | | | | | | | | | | | |
| Seven Hills | Christiansted | Rarely | Rarely | Never | Never | Never | No | No | Never | Once | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| St. John | Christiansted | Once a week | Once a week | Three Times | | More than Five Times | Yes | No | Never | Five Times | Never | More than Five Times | Twice | Never | No | No | Yes | No | Yes | No | Yes | |
| Whim | Frederiksted | Never | Never | Never | Never | Never | No | No | Twice | Twice | Never | Three Times | Once | Never | No | No | No | No | Yes | No | Yes | Limetree should not be allowed to operate unless and until they go above and beyond to prove not only compliance, but a measures that go above and beyond to ensure the health and safety of everyone on the island. If not, they are being allowed (by the us and vi governments) to destroy paradise!. |
| Peters Rest | Christiansted | Rarely | Rarely | Twice | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | I would ultimately like the refinery removed. However in the meantime they should be forced to maintain a facility that does not negatively impact the people or the environment. |
| Ruby | Christiansted | Rarely | Rarely | Three Times | Never | Twice | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| La Grange | Frederiksted | Once a week | Once a week | Five Times | | | Yes | Yes | More than Five Times | More than Five Times | | More than Five Times | Never | Never | Yes | No | Yes | Yes | Yes | No | Yes | Close it down permanently. |
| Sion Hill | Christiansted | Once a week | Once a week | Three Times | | | Yes | No | More than Five Times | Four Times | Never | Five Times | Four Times | Never | No | Yes | Yes | No | Yes | No | Yes | Shut it down; scrap the plant: maybe re-build to highest standards. If possible. |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seven Hills | Christiansted | Once a month | Once a month | Never | | Twice | Yes | Yes | Never | Never | Never | Never | Never | Never | No | No | Yes | Yes | Yes | No | Yes | For god's sake, why not get with the renewable energy plan? the island is overrun with plastics and no recycling. Its shameful. I have not been back to my home there since before January but I recall the smell. |
| La Grande Princess | Christiansted | Rarely | Rarely | Twice | | | No | No | Once | Once | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | |
| St. George | Frederiksted | Once a week | Once a week | Three Times | Never | Never | No | No | Once | Twice | Never | Twice | Twice | Never | No | No | No | No | Yes | No | Yes | Resign. You are all horrible. This place never should have been allowed to reopen. It was a disaster when it was hovensa and now it's even worse now. |
| Marys Fancy | Christiansted | Rarely | Rarely | More than Five Times | Never | Never | Yes | No | More than Five Times | More than Five Times | Four Times | More than Five Times | Three Times | Never | No | No | Yes | No | Yes | No | Yes | Incorporate uvi in reading and reporting of tests. |
| Clifton Hill | Kingshill | Once a day | Once a day | Twice | Once | Once | | | Four Times | Four Times | Four Times | More than Five Times | More than Five Times | Once | No | No | | | Yes | No | Yes | |
| Waldberggaard | Frederiksted | | | Four Times | | More than Five Times | Yes | Yes | Four Times | Twice | Twice | Four Times | Twice | Never | Yes | No | Yes | Yes | Yes | | Yes | |
| Southgate | Christiansted | Never | Never | Never | Never | | No | No | Never | Never | Never | Once | Never | Never | No | No | No | No | Yes | Yes | No | |
| St. Peter | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | Yes | No | No. |
| Orange Grove East | Christiansted | Rarely | Once a week | Never | Never | | No | No | Never | Once | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Little La Grange | Frederiksted | Once a day | Once a day | Never | Never | Never | Yes | No | More than Five Times | More than Five Times | Three Times | More than Five Times | More than Five Times | Never | No | No | No | No | Yes | No | Yes | Lime tree must have someone full time to monitor air quality. The health of the community and environment must be priority!. |
| St. Peter | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | Yes | No | I believe the policy makers and the epa should look into why there are still gases being emitted around the surrounding areas. Why has the manhole leaking toxic gases not been addressed once; not even in this survey?. |
| Paradise | Frederiksted | Once a week | Once a week | Three Times | Never | Once | No | No | Once | Twice | Never | Never | Never | Four Times | No | No | No | No | | | | |
| Frederikshaab | Frederiksted | Rarely | Rarely | Once | Never | Never | | | Never | Never | Never | Never | Never | Never | | | | | Yes | Yes | No | |
| Stony Ground | Frederiksted | Rarely | Once a month | Never | Once | | No | No | Never | Four Times | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Upper Love | Frederiksted | Once a week | Once a week | Never | | | No | No | Three Times | Three Times | Three Times | Twice | Once | Twice | Yes | No | No | No | Yes | No | Yes | Get someone to investigate refinery and make sure everything is okay and there is no pollution. My neighborhood, everyone was getting sick. |
| Whites Bay | Frederiksted | Once a day | Once a day | Never | Once | | | | Four Times | Never | Never | Four Times | Three Times | Never | Yes | No | No | No | Yes | No | Yes | |
| Pearl | Christiansted | Never | Never | Twice | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | No | Yes | No | No. |
| Hannahs Rest | Frederiksted | Once a day | Once a day | Never | | Once | | | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | More than Five Times | Yes | Yes | | | Yes | No | Yes | |
| Carlton | Frederiksted | Once a month | Rarely | More than Five Times | | | Yes | No | Four Times | Five Times | Never | Never | Twice | Never | No | No | | | Yes | No | Yes | |
| Whim | Frederiksted | Once a month | Once a month | Three Times | Three Times | Four Times | No | No | More than Five Times | Never | Never | Twice | Twice | Never | Yes | No | No | No | Yes | No | Yes | Put back up emission control monitoring. We have have no data. I used to work at facility, at night we burn off and dump carcinogens. Can't see it at night. |
| Carlton | Frederiksted | Once a day | Once a day | Twice | Twice | More than Five Times | No | No | | | | | | | | | | | | | | |
| Clairmont | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | |
| Frederikshaab | Frederiksted | Once a day | Once a day | Never | | | Yes | No | Never | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | No | Yes | No | Yes | No | Yes | Please consider converting the refinery to biofuel. |
| Barren Spot | Christiansted | Once a day | Once a day | More than Five Times | | | Yes | Yes | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Once | Yes | Yes | Yes | Yes | No | No | Yes | Shut down limetree for good. |
| Jolly Hill | Frederiksted | Once a day | Once a week | Once | Never | Never | Yes | No | Never | More than Five Times | Never | More than Five Times | Three Times | Never | No | No | No | No | Yes | No | Yes | |
| Belvedere | Christiansted | Rarely | Rarely | More than Five Times | Never | Never | No | No | Three Times | Never | Never | Once | Once | Never | No | No | No | No | Yes | No | Yes | The infractions were loud and obvious. Our elderly friend in clifton hill suffered several eye infections, her car and cistern were covered in goo. I'm disgusted that so little is done to protect the people from these health hazards. |
| Northside | Frederiksted | Once a month | Once a week | Twice | | | No | No | More than Five Times | More than Five Times | Never | | | | No | No | Yes | No | Yes | No | Yes | First of all, a mega oil refinery is not a compatible neighbor with island residents. Period. Over and over again the refinery has broken the public trust. Over and over again, the refinery has polluted the island and harmed the health of our people. And over and over again, the refinery has skirted obligations through bankruptcy, dissolving companies or corporate re-organization. This refinery is the poster child for environmental racism. The only reason this refinery has gotten away with what it has done already is because those most harshly impacted are primarily poorer people of color. Compounding this injustice is that these poorer people of color don't even have a vote in national politics. Unrepresented with no vote for president and no voting members of the senate nor the house of representatives, this island has been taken advantage of by a dirty industry. The oil refinery in st. Croix should be closed forever. To mitigate the jobs lost in the refinery, the refinery investors and the federal government need to invest in a complete clean-up and contamination remediation. Local jobs should be a key part of the clean up and environmental restoration plan. The refinery needs to be fined for polluting. One way to do this is for the local government dpnr to levy large fines on the oil refinery for each pollution incident. This will help recoup some of the disruption cost and healthcare costs for the island and send the strong message that polluting the island and poisoning our people will not be profitable. If the refinery ever operates again, we need not just one, but multiple full-time epa staff members stationed in st. Croix monitoring the refinery, the single-point mooring and oil transfer station at sea, the air quality, ground water aquifer remediation and ocean pollution. The expense to do this should be paid for by the refinery as a requirement to operate. If the refinery ever operates again, we need the refinery to go through rigorous testing, checks and inspections (by outside teams whose interests are not compromised) before operation can begin. Then we need more testing and inspections on an ongoing basis every month. Whatever the testing and inspection procedures have been have not worked. We need at least a 10-fold increase in testing and inspections. And we need those people monitoring and inspecting to have the power to shut down refining until potential hazards are mitigated. If the refinery ever opens again, we need healthcare for people impacted by the refinery to be paid for by the refinery. The frederiksted healthcare clinic in |
| Seven Hills | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | |
| Sion Farm | Christiansted | Never | Never | Twice | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Hermon Hill | Christiansted | Once a month | Once a month | Twice | Never | Never | Yes | Yes | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Barren Spot | Christiansted | Once a day | Once a day | Four Times | Twice | | No | No | More than Five Times | More than Five Times | Twice | More than Five Times | More than Five Times | Once | No | No | No | No | | | | |
| Whim | Frederiksted | Once a day | Once a day | Never | Once | | No | No | Never | Never | Never | More than Five Times | More than Five Times | Never | No | No | | | Yes | No | Yes | They need to be transparent and stop lying. |
| Frederiksted | Frederiksted | Once a day | Once a day | Never | Never | Never | No | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Twice | No | No | No | No | Yes | No | Yes | |
| Whites Bay | Frederiksted | Once a month | Once a month | Never | Once | Twice | | | Twice | Twice | Never | Never | Twice | Never | No | No | | | Yes | No | Yes | They can do better. We don't want it closed but we need the environment cleaned. |
| Whim | Frederiksted | Once a week | Once a week | Never | More than Five Times | More than Five Times | Yes | No | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Never | Yes | No | Yes | | Yes | Yes | Yes | |
| Mount Washington and Washington Hill | Frederiksted | Once a month | Once a month | Never | | | Yes | Yes | Four Times | Twice | Once | Three Times | Three Times | Never | No | No | Yes | No | Yes | No | Yes | Regular community engagement and accountability. |
| Concordia West | Frederiksted | Once a day | Once a day | Five Times | Never | More than Five Times | Yes | Yes | More than Five Times | Five Times | More than Five Times | More than Five Times | More than Five Times | Twice | Yes | Yes | Yes | Yes | Yes | No | Yes | Clean air. No oil spills. |
| Concordia West | Frederiksted | Once a week | Once a day | Three Times | More than Five Times | More than Five Times | No | No | More than Five Times | More than Five Times | Three Times | Four Times | Four Times | More than Five Times | Yes | Yes | Yes | Yes | Yes | No | Yes | No more pollution, oil spills. |
| Whim | Frederiksted | Once a week | Once a week | Never | | | No | No | More than Five Times | Never | Never | More than Five Times | Never | Never | Yes | Yes | | | Yes | No | Yes | They should have had monitoring, I worked in the plant. |
| La Grange | Frederiksted | Once a week | Once a week | Never | | | No | No | Never | Never | Never | Never | More than Five Times | | No | No | | | Yes | Yes | Yes | They need to protect us. And we need same level of assurance that they have in the states. |
| Hannahs Rest | Frederiksted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | | | Yes | Yes | Yes | Refinery provides good jobs and it can be done without affecting our health. |
| Sion Farm | Christiansted | Rarely | Rarely | Twice | Once | Never | No | No | Once | Never | Never | Once | Never | Never | Yes | Yes | No | No | Yes | No | Yes | Shut it down. |
| Little La Grange | Frederiksted | Rarely | Rarely | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | | Don't depend on limetree to self-monitor. |
| Ruby | Christiansted | Once a day | Once a day | More than Five Times | Twice | Twice | No | No | Twice | Never | Never | Twice | Twice | Never | Yes | No | No | No | Yes | No | Yes | Put the effort into tourism, road construction crew jobs, and generating other forms decent paying jobs rather than oil refining and destroying such a beautiful place we call home. Our island will still stand without the environmental hazards limetree posed/caused, and also losing a big population of people who were brought in from places where their ideals do not match those of the vi, they destroyed beached, roads, caused accidents, there is plenty reasons why stx is better without an active refinery. |
| St. George | Frederiksted | Once a day | Once a day | More than Five Times | | | | | | | | | | | | | | | | | | |
| Frederiksted | Frederiksted | Once a day | Once a day | Twice | Never | Never | No | No | Three Times | Three Times | Never | More than Five Times | Never | Never | Yes | No | No | No | Yes | No | Yes | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stony Ground | Frederiksted | Once a week | Once a week | Five Times | Never | Never | Yes | No | More than Five Times | More than Five Times | Never | Twice | Never | Never | No | No | Yes | No | | | | |
| Profit | Kingshill | Once a day | Once a day | More than Five Times | | | No | No | Four Times | More than Five Times | Four Times | Three Times | Once | Never | No | No | No | No | Yes | No | Yes | Transparency, accountability, monthly updates given to the public. |
| Whim | Frederiksted | Once a month | Once a day | Never | | | No | No | Twice | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Never | Yes | Yes | Yes | No | Yes | No | Yes | The refinery needs to be closed. It's a huge detriment to our health and our environment. |
| Whim | Frederiksted | Once a month | Once a week | Never | | | No | No | More than Five Times | More than Five Times | Twice | More than Five Times | More than Five Times | Never | Yes | Yes | No | No | Yes | No | Yes | |
| Stony Ground | Frederiksted | Once a week | Once a day | Never | | More than Five Times | Yes | No | Four Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | | Yes | Yes | Yes | No | Yes | No | Yes | |
| Hannahs Rest | Frederiksted | Once a day | Once a day | Never | | | Yes | No | Twice | More than Five Times | More than Five Times | Twice | Three Times | | Yes | Yes | Yes | Yes | Yes | No | Yes | |
| Constitution Hill | Christiansted | Rarely | Rarely | Once | Never | Never | No | No | | | | | | | | | | | | | | |
| Solitude East | Christiansted | Never | Rarely | Three Times | Never | Never | No | No | | | | | | | | | | | | | | |
| Mon Bijou | Kingshill | Rarely | Once a month | Twice | | | No | No | Once | Once | Once | Once | Never | Never | Yes | No | Yes | No | Yes | No | Yes | |
| | Christiansted | Once a week | Once a week | More than Five Times | Never | Never | No | No | More than Five Times | More than Five Times | Twice | More than Five Times | More than Five Times | Never | Yes | Yes | Yes | No | Yes | No | Yes | |
| Carlton | Frederiksted | Once a day | Once a day | Four Times | Never | Three Times | No | No | Four Times | Three Times | Never | Five Times | Never | Never | No | No | No | No | Yes | No | Yes | |
| Mon Bijou | Kingshill | Once a day | Once a day | Never | Never | More than Five Times | No | No | More than Five Times | Never | Never | More than Five Times | More than Five Times | Never | Yes | No | No | No | Yes | No | Yes | |
| Mon Bijou | Kingshill | Once a day | Once a day | Never | Never | More than Five Times | No | No | More than Five Times | Never | Never | More than Five Times | More than Five Times | Never | Yes | No | No | No | Yes | No | Yes | |
| Stony Ground | Frederiksted | Once a week | Once a week | Never | | Twice | Yes | Yes | | | | | | | | | | | | | | |
| La Grange | Frederiksted | Rarely | Rarely | Never | | | No | No | Never | More than Five Times | Once | Never | Never | Never | No | No | No | No | Yes | No | Yes | Shut it down. Find a way to compensate the employees beyond just unemployment. Vi government and the epa should take whatever ever legal action is possible to hold the the owners responsible for damage done to our health and environment. |
| Two Brothers | Frederiksted | Once a day | Once a week | Three Times | Never | Never | No | No | Three Times | More than Five Times | Never | More than Five Times | Twice | Never | No | Yes | | | Yes | No | Yes | |
| Sprat Hall | Frederiksted | Once a day | Once a day | Never | More than Five Times | More than Five Times | Yes | Yes | | | | | | | | | | | | | | |
| Mount Pleasant East 1 | Christiansted | Never | Never | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| La Grange | Frederiksted | Once a day | Once a day | Never | | | No | No | Once | More than Five Times | Never | Three Times | Never | Never | No | No | | | No | No | No | Close the refinery now. East end ground water contamination will still be present after I am long gone. |
| Colquohoun | Kingshill | Rarely | Rarely | Three Times | Never | Never | No | No | Three Times | Three Times | Three Times | Never | Never | Never | No | No | No | No | Yes | No | No | Clean up our island environment and restore it to health. |
| Longford | Christiansted | Rarely | Rarely | More than Five Times | | | Yes | Yes | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Do not restart the refinery. Immediately save the aquifers!! no one talks about the abandoned figtree estates. Wasn't that due to benzene infiltration? are the tanks still leaking?. |
| Prosperity West | Frederiksted | Once a day | Once a day | Twice | | | No | No | Never | Three Times | Never | Three Times | Never | Never | No | No | No | No | Yes | No | Yes | Probably too late, but there needs to be an exit plan that limetree is responsible for. If they shut down they must completely clean up and breakdown whatever they contributed. No sitting oil, no toxic waste etc. |
| Beeston Hill | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | No | Yes | No | |
| Mount Pleasant East 1 | Christiansted | Never | Never | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | |
| Hannahs Rest | Frederiksted | Rarely | Rarely | Never | Never | | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | Yes | No | No. |
| La Grange | Frederiksted | Rarely | Rarely | Twice | | | No | No | Twice | Twice | Never | Once | Once | Never | Yes | No | No | No | Yes | No | Yes | Decisions should not be made by any local politicians or anyone tied to limetree. |
| Hannahs Rest | Frederiksted | Once a week | Once a week | Never | Five Times | Never | No | No | Never | Never | Never | More than Five Times | More than Five Times | Never | No | Yes | No | No | Yes | No | Yes | They should be more concerned with the health of the people of st. Croix then the money that will be lost from keeping the refinery open. Our health is more important. We can bring renewal energy to offset the lost. |
| La Grange | Frederiksted | Once a day | Once a day | Never | | | Yes | No | Four Times | Four Times | Never | Three Times | More than Five Times | Never | No | No | No | No | Yes | No | Yes | We need to explore other income generating, environmentally safe businesses and industries. An oil refinery is in conflict with our most precious resources, clean water and air--it is in conflict with the tourism industry--we so proudly tout. We need decide which is most important to promote. Oil refining and tourism are in conflict with each other - we are not doing either well. |
| La Grange | Frederiksted | Once a day | Once a day | Once | Once | | Yes | Yes | Twice | More than Five Times | More than Five Times | More than Five Times | Four Times | Twice | Yes | Yes | Yes | Yes | Yes | No | Yes | An epa full-time staff should be stationed at limetree; one that cannot be bought. For the policymakers; the widespread corruption and taking money under the table is causing the citizens to suffer, get cancer and die. Recommendations -- the entire government needs a watchdog. Limetree is not the only area that is contaminated, yet they have persons working in these facilities. |
| Stony Ground | Frederiksted | Once a day | Once a day | Never | Three Times | Twice | No | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | No | No | No | Yes | No | Yes | Shut it down and turn facility into a us navy base. |
| Prosperity West | Frederiksted | Rarely | Rarely | Never | | | No | Yes | | | | | | | Yes | No | No | No | Yes | No | Yes | Hire qualified chemists and environmental scientists at dpnr. |
| Work And Rest | Christiansted | Once a week | Once a week | Twice | Never | Never | Yes | Yes | More than Five Times | Four Times | Three Times | Three Times | Three Times | Never | Yes | No | Yes | Yes | Yes | No | Yes | I recommend that politicians stop taking money under the table, so that they can fight for the health and safety of the people that entrusted them to do right by them, and not for their (politicians), own gains. Start thinking about long term issues and solutions for the people and the island, then make decisions for the betterment of our community as a hold. Stop the short term mentality, quit being selfish and let's strive for a better and healthier community for all. Remember (all), to include the (politicians'), families are and will be affected health-wise, as well as economically. Note: policy makers in the virgin islands wake up. (epa), thank you for stepping in. |
| Whim | Frederiksted | Once a week | Once a week | Twice | Three Times | Once | Yes | Yes | Five Times | Three Times | Twice | Once | Once | Once | No | No | Yes | No | Yes | No | Yes | Put air monitors. |
| La Grange | Frederiksted | Once a week | Once a week | Never | Never | Never | Yes | No | Four Times | Four Times | Never | Twice | Twice | Never | No | No | Yes | No | Yes | No | Yes | |
| Stony Ground | Frederiksted | Once a week | Once a week | Twice | Once | Once | Yes | Yes | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Once | No | No | Yes | Yes | Yes | No | Yes | Shut it down. Outdated facility. |
| Whim | Frederiksted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Once | Never | Never | No | No | No | No | Yes | No | Yes | |
| Barren Spot | Christiansted | Once a week | Once a week | Twice | | Never | Yes | No | Once | Once | Never | Once | Once | Never | No | No | No | No | Yes | No | Yes | |
| Whim | Frederiksted | Once a week | Once a day | Three Times | Twice | Twice | No | No | Three Times | Four Times | Twice | Three Times | Three Times | Twice | No | Yes | No | No | Yes | No | Yes | Close it forever...turn it into a desalination plant. |
| La Grande Princess | Christiansted | Rarely | Rarely | More than Five Times | | | Yes | No | Three Times | Five Times | Never | More than Five Times | Five Times | Never | No | No | Yes | No | Yes | No | Yes | Can't rely on limetree to do the proper monitoring and reporting honestly. There has to be an epa or other independent group or person that is doing the monitoring for the people. |
| Sprat Hall | Frederiksted | Once a month | Once a month | Once | Never | | No | No | Never | Never | Never | Four Times | Never | Never | No | No | No | No | Yes | No | Yes | |
| Stony Ground | Frederiksted | Once a day | Once a day | Twice | | | No | No | More than Five Times | Three Times | Never | More than Five Times | More than Five Times | Never | No | No | No | No | Yes | No | Yes | Respirators must be available to every household in case of a catastrophic event. Poisonous gas detectors should be given to every household. |
| St. George | Frederiksted | Once a week | Once a week | Never | Never | Never | No | No | Three Times | Three Times | Never | Twice | Twice | Never | No | No | No | No | Yes | No | Yes | There are research that the cancer rate in west st croissant is highest in the vi. I know several of my friends including me have had prostate cancer. My neighbor died in his 50's from cancer he worked at novenas for years. Hope it stay closed. Unless it is very closely monitered. |
| La Grange | Frederiksted | Once a week | Once a week | Four Times | Never | Never | No | No | Four Times | Three Times | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | Unfortunately we can not trust the government to support the people. |
| Whim | Frederiksted | Once a day | Once a day | Twice | Never | Never | No | No | Three Times | Twice | Three Times | Three Times | Three Times | Never | No | No | | | Yes | No | Yes | V. I. Gov't dpnr needs to do a better job monitoring the refinery. They failed to do so from the startup of the plant. |
| Hannahs Rest | Frederiksted | Once a day | Once a day | Never | More than Five Times | More than Five Times | Yes | Yes | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Twice | Yes | Yes | Yes | Yes | Yes | No | Yes | Hold who ever is responsible to account and ensure that future refining is following policies well; in order to avoid this type of future disaster. |
| Golden Rock | Christiansted | Never | Never | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | Make sure that you consider the full spectrum of outcomes when making your decision. If there is not an immediate source to replace the monies the territory is currently receiving from limetree the effects will be devastating. |
| Frederiksted | Frederiksted | Once a day | Once a day | Never | | | Yes | No | More than Five Times | More than Five Times | Twice | More than Five Times | Twice | Three Times | No | No | Yes | No | Yes | No | Yes | |
| Waldberggaard | Frederiksted | Once a week | Once a day | Twice | Never | Never | Yes | No | | | | | | | | | | | | | | |
| Profit | Kingshill | Once a day | Once a day | Once | | | Yes | No | Four Times | Three Times | Never | More than Five Times | Twice | Never | Yes | No | Yes | No | Yes | Yes | Yes | |
| Cane | Frederiksted | Once a day | Once a day | Four Times | | Once | Yes | No | More than Five Times | Twice | Never | More than Five Times | More than Five Times | Never | No | No | Yes | No | Yes | No | Yes | To regularly check the operation for compliance and remedy/address issues right away. To adapt an attitude of transparency and inform the public about these infractions that are impacting our health, even when the financial costs are great. |
| Ruby | Christiansted | Once a month | Rarely | Once | Never | Twice | No | No | Once | Never | Never | Never | Never | Never | Yes | No | No | No | No | No | No | |
| Two Brothers | Frederiksted | Rarely | Rarely | Twice | Never | Never | No | No | More than Five Times | More than Five Times | Never | Three Times | Never | Never | No | No | No | No | Yes | No | Yes | Permanent closure and cleanup then replace with green technology like a lithium extraction from seawater/desalination/wind/solar facility. Fossil fuel will rapidly become obsolete and action now could put the vi in position to reap the rewards of the green energy disruption. |
| Frederiksted | Frederiksted | Once a day | Once a day | Never | | | Yes | Yes | More than Five Times | Never | Never | Three Times | More than Five Times | Never | No | No | Yes | Yes | Yes | No | Yes | I think st. Croix is too small and its eco-systems too fragile to support an oil refinery of any size or design. I do not believe any amount of monitoring can alter this. |

| Orange Grove East | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Strict monitoring with honest and fair reporting in a timely manner. Limetree should be held accountable for any mishaps and be forced to correct any problem before they are allowed to continue operations. Any monitoring team should have refinery oversight experience and members should be impartial. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Diamond East | Christiansted | Rarely | Once a month | Never | Never | Never | No | No | Never | Once | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a day | Once a day | Never | | More than Five Times | No | No | Four Times | Three Times | Twice | Twice | Twice | Twice | No | No | No | No | Yes | No | Yes | |
| St. George | Frederiksted | Once a week | Once a week | More than Five Times | | | Yes | No | Three Times | More than Five Times | Never | More than Five Times | Three Times | Never | No | No | Yes | No | Yes | No | Yes | Yes. Please close the facility and bulldoze the entire area and build something that isnt a health and pollution hazard. |
| Two Brothers | Frederiksted | | | Never | More than Five Times | More than Five Times | Yes | No | More than Five Times | More than Five Times | Three Times | More than Five Times | More than Five Times | Never | No | No | Yes | No | Yes | No | Yes | Stop refining. Invest in green energy. |
| Sprat Hall | Frederiksted | Once a day | Once a day | Never | More than Five Times | More than Five Times | Yes | | More than Five Times | More than Five Times | Three Times | More than Five Times | Four Times | Never | Yes | No | Yes | Yes | Yes | No | Yes | Close limetree down. Get it cleaned up. It could be used for low income housing - all those houses there just sitting empty rotting away. The land could be used for farming. Wind and solar farms!!!!!!! growing marijuana. Eventually we could hopefully get fisheries going/. |
| La Grange | Frederiksted | Once a month | Once a month | Never | Once | Never | No | No | Four Times | Four Times | Never | Four Times | Never | Never | Yes | No | Yes | No | Yes | No | Yes | Refinery should never have restarted without proper environmental monitoring systems in place. Should have a dedicated phone number or communication system in place to report air quality concerns, and it should not be the refinery's number. Should be a governmental number. When i called the refinery to report the odors, i was told "we're aware of it and working on finding the source". |
| Golden Grove | Frederiksted | Once a day | Once a day | Never | | More than Five Times | No | No | Four Times | More than Five Times | Twice | Four Times | Once | Never | Yes | | Yes | Yes | Yes | No | Yes | |
| Catherines Hope | Christiansted | Once a day | Once a day | Twice | Never | Never | Yes | Yes | Never | Once | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Recommendation - before making decisions, always think about the impact on the people of our community and let that be the first safety precaution rather than corruption and money in the pockets. Secondly, set regulations and qualified individuals in place to hold businesses accountable that they perform quality and safe business practices. Third, stop allowing organizations by selling out the vi people as guinea pigs only to gain dollars in some pockets while the people suffer. Gain a backbone by standing up for human life. |
| Stony Ground | Frederiksted | Once a week | Once a week | Never | | Once | No | No | Once | Never | Never | Once | Once | Never | No | No | No | No | Yes | No | Yes | |
| Grove Place | Frederiksted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | | Maybe have epa monitor from time. |
| Frederiksted | Frederiksted | Once a week | Once a week | Never | Never | More than Five Times | Yes | No | Three Times | Three Times | Never | Three Times | Three Times | Never | Yes | No | | No | Yes | No | Yes | They need to get their act together before they open refinery. I don't have a problem with a refinery, but they have to get their act together. |
| Cottage | Christiansted | Never | Never | Once | | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | Should be a policy that no cell phones allowed in control room. Should check all cell phones at the gate. Kid environment at plant. |
| Profit | Kingshill | Once a month | Once a month | Four Times | Four Times | Three Times | Yes | Yes | Four Times | Never | Never | Never | Never | Once | No | No | Yes | Yes | Yes | Yes | Yes | Protect the people. |
| Whim | Frederiksted | Once a day | Once a day | Never | Once | Three Times | | | Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | No | | | Yes | Yes | Yes | I think refinery should remain open. |
| Williams Delight | Frederiksted | Once a day | Once a day | Never | More than Five Times | | | | Twice | | Twice | Never | Twice | Never | Yes | Yes | No | No | Yes | Yes | Yes | |
| Williams Delight | Frederiksted | Once a day | Once a day | Once | Once | | No | No | Once | Never | Never | More than Five Times | Never | Never | No | No | No | No | Yes | | Yes | |
| Whites Bay | Frederiksted | Once a week | Once a week | Never | Once | Never | No | No | Once | Never | Never | Once | Never | Never | No | No | No | No | Yes | Yes | Yes | Thinks refinery should be here. Landmark for years. Part of who we are. Established who we are. Special. It does us good, and it gets rid of what it don't need. |
| Hannahs Rest | Frederiksted | Once a week | Once a week | Never | | Three Times | Yes | No | Twice | Once | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Two Brothers | Frederiksted | Once a day | Once a day | Three Times | Once | Three Times | Yes | Yes | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Five Times | Four Times | Yes | Yes | Yes | Yes | Yes | No | No | Stop lying to us just to protect big money. I saw where they parked monitor vehicle and it wasn't where the strong odor was traveling. The government officials never made an impact study to see how opening the refinery would impact our trash sites, our streets, our slow driving pace, crime, greater demand for energy from a crappy power plant to all houses rented, the 3 and 4 times increase on rent prices, traffic,demand at grocery stores. , higher demands for a non existing hospital ect. They knew previous problems and never thought to get monitoring from vigov or epa in place before refining. No adjustments in land taxes for west end or help for schools or farmers. |
| Whim | Frederiksted | Once a week | Once a week | Twice | Once | Once | Yes | No | More than Five Times | Never | More than Five Times | More than Five Times | Twice | Once | No | Yes | Yes | Yes | Yes | No | Yes | There must be independent monitoring air outside of limetree refinery. Place monitors on every cellular phone tower. |
| Whim | Frederiksted | Rarely | Rarely | Three Times | | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Orange Grove West | Frederiksted | Rarely | Rarely | Once | | | | | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Once | Once | Yes | Yes | Yes | Yes | Yes | No | Yes | Island needs to stay out and let epa do what it needs to do. On st. Croix, we have an environmental department that does nothing. |
| Whim | Frederiksted | Once a day | Once a day | Never | | More than Five Times | Yes | No | | | | | | | | | | | | | | |
| Carlton | Frederiksted | Once a day | Once a day | Once | | Once | No | No | Four Times | Twice | Never | More than Five Times | Once | Never | | No | No | No | Yes | Yes | Yes | |
| Two Brothers | Frederiksted | Once a day | Once a day | Never | | | No | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | No | No | No | Yes | No | Yes | People over money. |
| Frederiksted | Frederiksted | | | Never | | | No | Yes | More than Five Times | Twice | Never | Twice | Twice | Twice | Yes | Yes | No | No | Yes | No | Yes | Trust in the refinery's accountability doesn't exist because the refinery doesn't demonstrate accountability. They have a history of environmental offenses and cover ups and have shown no integrity in their verbiage and actions. At least they used to try to buy the islands tolerance through philanthropy - but even that is too much for them lately. They cannot be trusted to self-report only, they can't even set up simple monitoring stations as ordered because they think they have a loophole. They don't care about community or worker safety, only their bottom line - which they just lost most of due to their nonexistent business ethics. It has always been apparent that they had no intention to become clean air act compliant, but waited and lobbied with the former presidential admission to be allowed to re-open without fixing the pollution problems - as far as i know they didn't reinstall the monitors or update the scrubbers. Basic air quality 101. The epa and vitema, dpnr, vidoh, etc. Must hire and train professionals to educate (public, govt, and businesses), independently monitor, investigate, and approve operations on a regular basis. There needs to be checks and balances as one for profit business should never be solely responsible (or irresponsible as the case presents itself) for the health of the community. The only members of the community who approve only do so because they are financially invested, simply don't care about the others, and make it a point to not live downwind of the refinery. That is apparent throughout the community when you study it at a systematic level. Outside intervention to keep everyone accountable is strongly advised prior to re-opening. Additionally, if they are closing for good - a comprehensive clean up plan needs to be put in place and followed throughout the entire timeline of the business - regardless of owners, contracts, business names, loopholes, etc. |
| Golden Grove | Frederiksted | Once a week | Once a week | More than Five Times | | More than Five Times | Yes | No | Four Times | Five Times | Twice | Three Times | Never | Never | Yes | No | No | No | Yes | No | Yes | Please, we have the technology to do better and make this work for everyone. But for christ sake the fumes and the pollution that gives of in the air and ground makes me reconsider if we need that refinery! it needs to be a superfund site! maybe it needs to be transformed into a refinery/ renewable energy hybrid site!. |
| Profit | Kingshill | Once a week | Once a week | Never | | More than Five Times | No | No | Four Times | Five Times | Never | Never | More than Five Times | Three Times | Yes | No | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a week | Once a week | Twice | | Three Times | No | No | Four Times | More than Five Times | Never | More than Five Times | Twice | Once | No | No | No | No | Yes | No | Yes | Do good inspections before reopening. |
| Golden Grove | Frederiksted | Once a week | Once a day | Never | | Never | No | No | Four Times | More than Five Times | Once | Five Times | Twice | More than Five Times | Yes | No | No | No | Yes | No | Yes | |
| Williams Delight | Frederiksted | Once a day | Once a day | Never | More than Five Times | More than Five Times | No | No | Never | Four Times | Never | Never | Never | Never | | | No | No | Yes | No | Yes | I think they need to just shut down. |
| Profit | Kingshill | Rarely | Rarely | Once | | Never | No | No | Four Times | Never | Never | More than Five Times | Four Times | Never | No | No | No | No | Yes | Yes | Yes | |
| Profit | Kingshill | Rarely | Rarely | Twice | | Never | Yes | No | Four Times | Five Times | Once | Twice | Never | Never | Yes | No | No | No | Yes | Yes | Yes | Recommend the problem is fixed but our health is first priority. |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adventure | Frederiksted | Once a day | Once a day | Twice | | | Yes | Yes | More than Five Times | More than Five Times | | More than Five Times | More than Five Times | Three Times | Yes | | Yes | Yes | Yes | No | Yes | Limetree refinery must put in all the air quality monitors, lower the emissions into our water and air. Start to clean up the environment that they have polluted. The refinery has outlived its safe production of fuel and an alternative must be looked into. The refinery is old and unsafe. If they clean they must break down that refinery and remove eveything and restore the environment to be as safely usabl again. If that is even possible. They must be transparent. Epa needs to investigate whats happening around 1am and 3 am, the noxious fumes at times are very strong around those hours. Check them out. My concern is the long term impact of our health, land and sea. |
| Bethlehem Old Works | Frederiksted | Once a day | Once a day | More than Five Times | More than Five Times | More than Five Times | No | No | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Never | Yes | No | Yes | Yes | Yes | No | Yes | The vi needs better monitoring. We smelled the refinery for months and we not information to help keep us safe. The refinery should never open until they can protect our health. |
| Adventure | Frederiksted | Once a day | Once a day | Twice | Once | Twice | No | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | Yes | No | No | No | Yes | No | Yes | We should be working towards a cleaner environment, in efforts of protecting the planet, and various ecosystems. If the refinery cannot comply with laws in place, or be socially responsible by doing and being better than the basic law minimums they should not reopen. They need to be held accountable. The planet and lives are at risk. |
| Bethlehem Old Works | Frederiksted | Once a day | Once a day | More than Five Times | More than Five Times | More than Five Times | Yes | No | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Never | No | No | Yes | Yes | Yes | No | Yes | |
| Adventure | Frederiksted | Once a day | Once a day | Once | Once | Once | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Be more protective to community. Protect citizens. |
| St. George | Frederiksted | Rarely | Rarely | Four Times | Once | Once | No | No | | | | | | | | | | | | | | |
| La Grange | Frederiksted | Once a month | Once a month | Never | Never | | Yes | Yes | Never | Once | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Carlton | Frederiksted | Once a week | Once a week | Never | Twice | Never | No | No | Never | Never | Never | Five Times | Never | Never | Yes | No | No | No | Yes | Yes | No | Please make the industrial site and the environment safe so that small businesses that had opening since the hurricane may remain open. It seems as if st. Croix gets hit with one catastrophe after another. |
| East Street | Christiansted | Once a month | Once a month | Once | More than Five Times | Once | No | No | Three Times | Never | Five Times | More than Five Times | More than Five Times | More than Five Times | Yes | No | No | No | Yes | Yes | Yes | |
| Colquohoun | Kingshill | Never | Never | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | To make it mandatory for the refinery to follow epa regulations. |
| Enfield Green | Frederiksted | Once a month | Once a week | Three Times | Once | Never | No | No | Never | Never | Never | Once | Never | Never | No | No | No | No | Yes | No | Yes | The refinery will always put it's economic well being before the environmental and health needs of st croix. |
| Annaly | Frederiksted | Once a month | Once a month | Four Times | | More than Five Times | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | Twice | Never | No | No | No | No | Yes | No | Yes | Close the refinery and focus on clean economy. |
| Seven Hills | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Once | Never | Never | Never | Never | Yes | No | No | No | Yes | Yes | Yes | |
| Upper Love | Frederiksted | Once a day | Once a day | More than Five Times | Three Times | More than Five Times | Yes | Yes | More than Five Times | More than Five Times | Five Times | More than Five Times | More than Five Times | Four Times | No | Yes | Yes | Yes | Yes | No | Yes | Shut the dam refinery down! it is killing the people and the island. |
| Contentment | Christiansted | Rarely | Rarely | Twice | | | No | No | Never | Never | Never | Once | Never | Never | No | No | No | No | Yes | No | Yes | Consider other alternatives to this brownfield. Developing eco-energy sources and sustainability on a site like this, after cleaning it up should be the focus moving forward. Additionally, not allowing any company to set up shop without an insurance policy in place to pay to clean up their mess is crucial in future so that this never happens again. |
| Whim | Frederiksted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | Yes | No | Yes | Yes | No | Require daily reporting of all readings from monitors and any flares, leaks, spills, etc. On to a publicly accessible website as well as to dpnr and the epa. |
| Enfield Green | Frederiksted | Never | Rarely | Once | Once | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | Yes | No | |
| Golden Rock | Christiansted | Rarely | Never | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | Yes | Yes | No. |
| Morningstar | Christiansted | Rarely | Rarely | Twice | | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Mount Welcome | Christiansted | Never | Never | Never | Never | Twice | No | No | Never | Once | Never | Once | Never | Never | No | No | No | No | Yes | No | Yes | |
| Golden Rock | Christiansted | Rarely | Rarely | Twice | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| North Hall | Frederiksted | Once a week | Once a week | Once | | | | | | More than Five Times | | More than Five Times | More than Five Times | | | | Yes | Yes | Yes | No | Yes | |
| Sweet Bottom | Kingshill | Never | Never | Twice | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Sion Farm | Christiansted | Once a day | Once a day | Never | Never | Never | | | | | | | | | | | | | | | | |
| Two Brothers | Frederiksted | Rarely | Rarely | Never | Never | Never | No | No | Never | Once | Never | Once | Never | Never | No | No | No | No | No | Yes | No | |
| Mount Welcome | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | |
| Enfield Green | Frederiksted | Never | Never | Once | Never | Never | No | No | Never | Never | Never | Once | Never | Never | No | No | No | No | Yes | Yes | Yes | |
| Enfield Green | Frederiksted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | Open the refinery immediately. The epa has never shut down a refinery due to a flare. Black jobs matter. |
| Whim | Frederiksted | Once a week | Once a week | Never | Twice | Twice | No | Yes | Once | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | No | No | The government has enough monies from fema. Lets let's stop mismanaging funds and act now. Policy makers should ensure a state of the art medical facility, on the island of st. Croix, a hospital, we have space, put our hospital back on track. Make our monies work for us. Start thinking about humans more than profits. Our lives matter. I am tired of hearing we have money, use it. Build. Start fixing the big island of st. Croix. |
| La Grange | Frederiksted | Once a day | Once a day | Never | | | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | No | | | Yes | No | Yes | |
| Upper Love | Frederiksted | Rarely | Rarely | Once | | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | |
| Clifton Hill | Kingshill | Once a day | Once a day | | Once | Once | No | No | More than Five Times | Once | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Sometimes limetree buy the government for a couple of sands and sell us all for cheap. |
| Profit | Kingshill | Once a day | Once a day | Three Times | Twice | Twice | Yes | Yes | More than Five Times | More than Five Times | More than Five Times | Three Times | Three Times | Twice | Yes | Yes | Yes | Yes | Yes | No | Yes | |
| Profit | Kingshill | Once a day | Once a day | Twice | Twice | Once | Yes | Yes | More than Five Times | More than Five Times | Once | More than Five Times | Never | Never | Yes | No | Yes | Yes | Yes | No | Yes | To be at all time on them. Please don't sell yourself. |
| Barren Spot | Christiansted | Rarely | Once a month | Twice | | | Yes | Yes | Twice | Four Times | Twice | More than Five Times | More than Five Times | Never | Yes | No | Yes | Yes | Yes | No | Yes | Shut it down!. |
| Sion Hill | Christiansted | Rarely | Rarely | Twice | | | No | No | Twice | Twice | Never | Twice | Twice | Once | Yes | No | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a day | Once a day | Three Times | | | No | No | More than Five Times | Three Times | Never | More than Five Times | More than Five Times | Never | Yes | No | No | No | Yes | No | Yes | Be more strict with the limetree refinery and their operations. |
| Profit | Kingshill | Once a day | Once a day | Never | | Never | | No | More than Five Times | Never | Never | More than Five Times | Never | Never | Yes | Yes | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a day | Once a day | Once | | Three Times | No | No | More than Five Times | More than Five Times | Five Times | More than Five Times | More than Five Times | Never | Yes | No | No | Yes | Yes | No | No | Oil on suv and in my water catchment buffalo. |
| Long Point | Frederiksted | Never | Once a month | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | No | Yes | No | Balance. Balance between job opportunity/ability to earn a living wage and mitigation of health and environmental risks. Closure impacts the island in a variety of ways. It is not a one way street. Kudos to gov. Bryan for understanding this and having the strength to say so. My first question is why is some "professor" from a vermont college conducting this study? someone who likely has minimal direct knowledge or experience with the day to day human cost from job loss but, rather, likely has an agenda within the political realm. The questions appear misleading and poorly designed straight away (or maybe that was on purpose). Whichever way you answer the question regarding experiencing any health effects after closure, its provides the surveyors the opportunity to twist the results and report them in a way that furthers their agenda of permanent closure. Answer "no" that you have not experienced any health effects after closure and it leave the door open to interpret the data as "see, the closure improved their symptoms"; answer "yes" and it might be interpreted and reported as "the lasting effects of limetree". I am not convinced of the validity of this survey nor will i be of the interpreted results. |
| Mount Pleasant West | Frederiksted | Once a week | Once a week | Twice | Twice | Twice | Yes | Yes | Never | Once | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Cotton Valley | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | Get the refinery open. |
| Cane | Frederiksted | Once a month | Once a month | Twice | | | No | No | Twice | Three Times | Never | Twice | Never | Never | No | No | No | No | | No | Yes | Limetree bay should not be responded. Rather, the govt of the vi should purchase the land and apply for a federal brownfields redevelopmemt grant and assessment. The wetlands should be restored to their natural habitat. St croix makes money off tourism, not pollution and health hazards. |
| La Grange | Frederiksted | Rarely | Rarely | Three Times | Never | Never | No | No | Three Times | Twice | Never | Four Times | Four Times | Never | No | No | No | No | Yes | No | Yes | I strongly recommend that the territory seek to diversitify natural resources i. E solar energy, wind energy. |
| Prosperity West | Frederiksted | Once a day | Once a day | Never | | | No | No | Never | Four Times | Never | Five Times | Twice | Never | No | No | No | No | Yes | No | Yes | |
| Work And Rest | Christiansted | Rarely | Rarely | Never | | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Mount Pleasant West | Frederiksted | Once a day | Once a day | Once | | Three Times | No | No | Three Times | Three Times | Never | Five Times | Never | Never | Yes | Yes | No | No | Yes | No | Yes | Epa should maintain a permanent presence here. We also have leftovers from harvey aluminum plant, the anquilla dump, and the rum factories. And that's just st. Croix. |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barren Spot | Christiansted | Once a week | Rarely | Never | | Three Times | Yes | No | More than Five Times | More than Five Times | Never | Never | Twice | Twice | Yes | No | No | Yes | Yes | No | Yes | Personas con ma's esperiensias. |
| Golden Grove | Frederiksted | Once a day | Once a day | More than Five Times | More than Five Times | More than Five Times | No | No | More than Five Times | Never | Twice | Once | Once | More than Five Times | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |
| Profit | Kingshill | Once a day | Once a day | | Twice | Once | No | No | More than Five Times | More than Five Times | Never | More than Five Times | Never | Never | No | No | No | No | Yes | No | Yes | More inspectors and more inspections 3-5 for each unit (used to be this way). |
| Clifton Hill | Kingshill | Once a day | Once a day | Twice | Twice | Never | No | No | More than Five Times | Four Times | Three Times | Never | Never | Never | No | No | No | No | Yes | No | Yes | Compensate peaceline communities. |
| Clifton Hill | Kingshill | Once a day | Once a day | Twice | Twice | Twice | Yes | No | More than Five Times | More than Five Times | Never | Never | More than Five Times | Never | No | No | | | Yes | No | Yes | Make limetree get it right. Protect us. |
| Clifton Hill | Kingshill | Once a month | Once a month | Four Times | More than Five Times | Four Times | No | No | More than Five Times | More than Five Times | Five Times | Four Times | Never | Never | Yes | No | No | No | Yes | No | Yes | Limetree. Cleaned roof, not cistern. Tested cistern, said chemical levels weren't high enough to clean out. |
| Whim | Frederiksted | Once a day | Once a day | More than Five Times | Twice | Twice | No | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Three Times | Yes | No | No | No | Yes | No | Yes | Just be very careful with our environment. I don't want to see anything bad happen to the sea. I would like to enjoy the fresh sea breeze and not have foul odors. I would like to use my rain water and not have it contaminated. |
| Whim | Frederiksted | Once a day | Once a day | Never | | | Yes | Yes | Twice | Never | Once | Once | Twice | Never | No | No | Yes | Yes | Yes | No | Yes | Just shut down and make a superfund site. Oil does not belong in the islands. |
| Diamond East | Christiansted | Once a week | Once a week | Three Times | Once | Never | No | Yes | | | | | | | | | | | | | | |
| | Christiansted | Once a month | Once a day | Three Times | | | Yes | No | Never | More than Five Times | More than Five Times | Twice | More than Five Times | Never | No | No | Yes | No | Yes | No | Yes | |
| Profit | Kingshill | Once a month | Once a month | Never | | | Yes | Yes | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Twice | Twice | No | No | Yes | Yes | Yes | No | Yes | Somebody should properly supervise. |
| Profit | Kingshill | Once a month | Once a month | | | | No | No | More than Five Times | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a month | Once a month | Once | Never | Twice | Yes | No | More than Five Times | Four Times | Never | Four Times | Four Times | Never | No | No | Yes | No | Yes | No | Yes | I feel it needs monitoring what they do at all times. We need to be able to monitor air emissions frequently. |
| Clifton Hill | Kingshill | Once a week | Once a week | Three Times | More than Five Times | More than Five Times | | No | More than Five Times | More than Five Times | Twice | More than Five Times | Four Times | More than Five Times | Yes | No | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a week | Once a week | Four Times | Never | More than Five Times | No | No | More than Five Times | More than Five Times | Twice | More than Five Times | More than Five Times | Three Times | Yes | Yes | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a week | Once a week | Twice | | Never | No | No | More than Five Times | More than Five Times | Never | Three Times | Once | Never | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |
| Profit | Kingshill | Once a week | Once a week | Twice | | | No | No | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Yes | Yes | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a week | Once a week | Never | | Three Times | Yes | Yes | More than Five Times | Never | Never | Twice | Once | Never | | Yes | Yes | Yes | Yes | No | Yes | |
| Profit | Kingshill | Once a week | Once a week | More than Five Times | | Four Times | Yes | Yes | More than Five Times | More than Five Times | | More than Five Times | Four Times | | | No | Yes | Yes | Yes | No | Yes | Yes that before they open they should make sure all fence line monitoring system is in place and always remember that there communities close by. |
| Whim | Frederiksted | Once a week | Once a week | Once | | Once | No | No | Once | Three Times | Once | Twice | Once | Never | Yes | Yes | No | No | Yes | Yes | Yes | |
| Clifton Hill | Kingshill | Once a week | Once a week | Twice | Twice | Twice | Yes | No | More than Five Times | More than Five Times | Never | Twice | Twice | Never | No | No | Yes | No | Yes | No | Yes | |
| Clifton Hill | Kingshill | Never | | Twice | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | | | Yes | Yes | Yes | |
| Clifton Hill | Kingshill | Never | | Never | Twice | Never | No | No | Never | Twice | Never | Never | Never | Never | No | No | No | | Yes | No | Yes | |
| Golden Grove | Frederiksted | Never | Never | Never | | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | | | No | No | Yes | | Yes | |
| Golden Grove | Frederiksted | Never | Rarely | More than Five Times | Never | Once | No | | Never | Never | Never | Four Times | Never | Never | Yes | No | No | No | Yes | No | Yes | They need t shut it down!!! |
| Fountain | Kingshill | Once a week | Once a week | More than Five Times | | Never | No | No | Never | Twice | Never | Twice | Never | Never | Yes | No | No | No | Yes | No | Yes | There should be a full time epa official in the governor's office as well as at the refinery. There should be a complete audit of usvi government finances as it relates to any tax issues, contributions, contracts, etc with limetree. |
| Clifton Hill | Kingshill | Once a day | Once a day | | Twice | | No | No | Never | Never | Never | Never | Never | Never | No | No | | | Yes | No | Yes | |
| Profit | Kingshill | Once a day | Once a day | Never | Never | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | | It does not matter if limetree has a fulltime epa staff on site. |
| Clifton Hill | Kingshill | Once a day | Once a day | Once | Once | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | |
| Golden Grove | Frederiksted | Once a day | Once a day | Never | Never | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | | |
| Mount Pleasant West | Frederiksted | Once a day | Once a day | More than Five Times | More than Five Times | Once | No | No | Never | Twice | Once | Three Times | Never | Never | Yes | No | No | No | Yes | Yes | Yes | I want them to comply with all the laws and then it will be a better place to work. |
| Golden Grove | Frederiksted | Once a day | Once a day | Once | | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Shut it down my father was poisoned. |
| Golden Grove | Frederiksted | Once a day | Once a day | Never | | Never | No | No | Never | Twice | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a day | Once a day | Once | More than Five Times | | No | No | Never | Never | Never | More than Five Times | More than Five Times | Never | Yes | No | No | No | Yes | No | Yes | |
| Clifton Hill | Kingshill | Once a day | Once a day | Never | | | Yes | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | | | Check operations before opening. |
| Clifton Hill | Kingshill | Once a month | Once a month | Once | Never | Never | No | No | Never | Twice | Never | Twice | Never | Never | No | No | No | No | Yes | Yes | No | Works for limetree. |
| Clifton Hill | Kingshill | Once a month | Once a month | Twice | Once | | No | No | Never | Never | Never | Three Times | Never | Never | No | No | No | No | Yes | Yes | Yes | |
| Profit | Kingshill | Once a month | Once a month | Once | Never | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | No | Yes | Yes | |
| Body Slob South | Christiansted | Once a day | Once a day | Twice | More than Five Times | More than Five Times | No | No | Never | Four Times | More than Five Times | More than Five Times | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a month | Once a month | Once | Once | Never | No | No | Never | Never | Once | Never | Never | Never | No | No | No | No | | Yes | Yes | |
| Profit | Kingshill | Once a month | Once a month | Twice | | | No | No | Never | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | No | No | No | Yes | No | Yes | |
| Clifton Hill | Kingshill | Once a month | Once a month | Never | Once | Once | Yes | | Never | Never | Never | Never | Never | Never | No | No | Yes | No | Yes | No | Yes | What can they do?<br>dpnr + epa — check + place monitors. |
| Profit | Kingshill | Once a week | Once a week | Never | | Never | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Clifton Hill | Kingshill | Once a week | Once a week | Once | Once | Never | No | No | Never | More than Five Times | Twice | Once | Never | Never | Yes | No | No | No | Yes | Yes | Yes | |
| Profit | Kingshill | Once a week | Once a week | Once | Never | Once | No | No | Never | More than Five Times | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | |
| Profit | Kingshill | Once a week | Once a week | Three Times | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a week | Once a week | More than Five Times | More than Five Times | Three Times | Yes | Yes | Never | Never | Never | Once | Twice | Never | Yes | No | No | No | Yes | No | Yes | They should focus more on saftey. |
| Clifton Hill | Kingshill | Rarely | Rarely | Never | Never | | | | Never | Never | Never | Never | Never | Never | No | No | | | Yes | Yes | Yes | Works limetree. |
| Profit | Kingshill | Rarely | Rarely | Once | Never | Once | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | Yes | |
| Golden Grove | Frederiksted | Rarely | Rarely | Never | | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| La Grange | Frederiksted | Once a day | Once a day | Never | | | No | No | More than Five Times | More than Five Times | Never | More than Five Times | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Rarely | Rarely | Never | | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Whim | Frederiksted | Once a day | Once a day | Four Times | Three Times | Three Times | No | No | Three Times | Twice | Once | Twice | Once | Never | Yes | Yes | Yes | Yes | Yes | No | Yes | Provide medical survey and respiratory testing to folks who live west of the refinery. |
| Golden Grove | Frederiksted | Rarely | Rarely | Three Times | | | No | No | Never | Never | Never | Never | Never | | No | No | No | No | Yes | No | No | |
| Cottage | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | No | Yes | Yes | |
| Frederiksted | Frederiksted | Once a week | Once a week | Never | | | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Twice | No | No | No | Yes | No | Yes | No | Yes | Please don't reopen. This island is too small for such a large industrial facility and the fact that we are a territory means the environmental standards will always less than those in the states. Stop taking advantage of the people here. |
| Stony Ground | Frederiksted | Once a day | Once a day | Never | More than Five Times | | Yes | Yes | Twice | More than Five Times | More than Five Times | Never | Twice | Never | Yes | Yes | No | Yes | Yes | Yes | Yes | Yes | A refinery have been operating since 1962. The government of the virgin islands by now should have own and operate a monitoring system for better protection of the citizens and residents in and around st croix vi. Now is the time to do the right thing. |
| Rattan | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | | | | |
| Carlton | Frederiksted | Once a day | Once a day | Once | More than Five Times | | No | No | More than Five Times | Three Times | More than Five Times | More than Five Times | Never | Never | No | Yes | No | No | Yes | No | Yes | The senators need to step in and stand up and take action. St. Croix people cannot be sacrificed for the economy. I lost my mother to pancreatic cancer in 2019 and se was only 65 my dad got kidney cancer in his 50's that forced him into an early retirement from teaching and put him on disabilities. We have been living in that house since 1989. I am fearful that I too will get cancer. We have been trying to sell our family property since my mother's cancer diagnosis but cannot seems to sell it as several house sales didn't go through because of all the negative press. I pray they do not reopen. |
| La Grande Princess | Christiansted | Never | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Put in place policies that regulate limetree's effect on the environment (flora, fauna) and the health of people residing on st. Croix. Enforcement is key. |
| | Christiansted | Rarely | Rarely | Once | | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | No | No | No | |
| Barren Spot | Christiansted | Once a day | Once a day | Once | | | No | No | More than Five Times | More than Five Times | More than Five Times | Twice | Never | Never | Yes | Yes | Yes | No | Yes | Yes | Yes | Que se normalicen los fallo y que sigan trabajando para el bien de todos. |
| Barren Spot | Christiansted | Once a day | Once a day | Twice | | | No | No | More than Five Times | More than Five Times | Four Times | More than Five Times | Once | Never | Yes | No | No | No | Yes | Yes | Yes | De cerrar la refineria es praliza la economia de esta isla, recomiento qlue se normalicion los fallos y que sigan laborando para el bien de todo,. |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sion Farm | Christiansted | Rarely | Rarely | More than Five Times | Once | Once | No | No | Once | Once | Never | More than Five Times | Never | Never | No | No | No | No | Yes | Yes | Yes | |
| Sion Farm | Christiansted | Never | Never | Never | Once | Three Times | No | No | More than Five Times | Never | Three Times | Never | Never | Never | Yes | No | No | No | Yes | Yes | Yes | |
| | Christiansted | Once a day | Once a day | More than Five Times | Three Times | Twice | Yes | Yes | More than Five Times | Never | Never | Four Times | Three Times | Twice | No | No | No | No | Yes | No | Yes | |
| Clifton Hill | Kingshill | Once a day | Once a day | Three Times | Twice | Never | Yes | No | Once | More than Five Times | Never | More than Five Times | More than Five Times | Three Times | Yes | Yes | No | No | Yes | Yes | Yes | I agree that limetree needs epa employee inside the plant. |
| Golden Grove | Frederiksted | Once a day | Once a day | Never | | Never | No | No | Once | Once | Once | Never | Once | Never | Never | No | No | No | No | Yes | No | Yes | Close them down. |
| Golden Grove | Frederiksted | Once a day | Once a day | Never | | Never | No | No | Once | Once | Once | Once | Once | Never | No | No | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a day | Once a day | Once | Once | Once | No | No | Once | Once | Once | Once | Once | Once | Yes | Yes | Yes | Yes | Yes | Yes | Yes | |
| Mountain | Frederiksted | Once a week | Once a week | Twice | | Twice | | | Once | More than Five Times | | | | | No | No | | | Yes | No | | |
| Lowry Hill | Christiansted | Never | Never | Never | Never | Never | No | No | | | | | | | | | | | | | | |
| Hannahs Rest | Frederiksted | Rarely | Rarely | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | No | Jobs in agriculture does not pay the same as in limetree. Therefore what is the economic plan for the black and brown people in our community? |
| Hannahs Rest | Frederiksted | Rarely | Rarely | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | No | Jobs in agriculture does not pay the same as in limetree. Therefore what is the economic plan for the black and brown people in our community? |
| Madam Carty | Christiansted | Rarely | Rarely | More than Five Times | | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Not only do we need to control emissions for respiratory reasons, but the flares, fire, and noise also need to be controlled as well. Not just for the island, but for the planet! also, there is no well-known communication system for reporting problems - we need some kind of telephone tree organized. And where is an evacuation plan for all residents of the island if there is a giant explosion? where is the communication from limetree? I called their "so-called" emergency hotline in regards to the terrifying fires and flares from the stacks and got very weak answers like "we have a few things to work out". You are the only ones asking for community input which is essential. Limetree and our leaders have done nothing to engage, reassure, or most importantly, protect this community. |
| Granard | Christiansted | Rarely | Rarely | More than Five Times | | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | Not only do we need to control emissions for respiratory reasons, but the flares, fire, and noise also need to be controlled as well. Not just for the island, but for the planet! also, there is no well-known communication system for reporting problems - we need some kind of telephone tree organized. And where is an evacuation plan for all residents of the island if there is a giant explosion? where is the communication from limetree? I called their "so-called" emergency hotline in regards to the terrifying fires and flares from the stacks and got very weak answers like "we have a few things to work out". You are the only ones asking for community input which is essential. Limetree and our leaders have done nothing to engage, reassure, or most importantly, protect this community. |
| Golden Grove | Frederiksted | Once a day | Once a day | Never | | Never | No | No | Once | Three Times | Three Times | Twice | Twice | Once | No | No | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a month | Once a week | Once | Once | Three Times | Yes | Yes | Once | Never | Three Times | Never | Never | Once | No | No | Yes | Yes | Yes | No | Yes | Follow policy. |
| Clifton Hill | Kingshill | Once a week | Once a week | Three Times | Once | | No | No | Once | Never | Twice | Never | Never | Never | Yes | Yes | No | No | Yes | No | Yes | |
| Clifton Hill | Kingshill | Once a week | Once a week | Never | Once | Once | No | No | Once | Never | Once | Twice | Never | Never | No | No | No | No | Yes | No | Yes | I cleaned my own cistern once and hear rumbling from nearby, the smell was more in the evening times, i think the refinery needs to be stopped. |
| Profit | Kingshill | Once a week | Once a week | Twice | | Once | No | No | Once | More than Five Times | Once | More than Five Times | More than Five Times | Never | No | No | Yes | Yes | Yes | No | Yes | Demand the refinery place the necessary equipment. Demand they have more consideration of the community. |
| Profit | Kingshill | Once a week | Once a week | Twice | | | No | No | Once | More than Five Times | Once | More than Five Times | More than Five Times | Never | No | No | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Never | Rarely | Never | Never | Never | Yes | Yes | Three Times | Three Times | Never | Once | Three Times | Never | Yes | No | No | Yes | Yes | No | Yes | |
| Golden Grove | Frederiksted | Never | Rarely | Never | Never | Never | Yes | Yes | Three Times | Three Times | Never | Once | Three Times | Never | Yes | No | No | Yes | Yes | No | Yes | |
| Clifton Hill | Kingshill | Once a day | Once a day | Three Times | More than Five Times | | No | No | Three Times | More than Five Times | Never | Three Times | Three Times | Never | No | Yes | | | | No | Yes | Husband worked at plant, passed away 2018. Cancer is lungs, esophagus, pancreas. |
| Profit | Kingshill | Once a day | Once a day | Three Times | Twice | Three Times | Yes | Yes | Three Times | More than Five Times | Three Times | More than Five Times | More than Five Times | Four Times | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Protect the health of all the residents. |
| Profit | Kingshill | Once a day | Once a day | Twice | More than Five Times | Once | Yes | Yes | Three Times | Three Times | Three Times | Three Times | Four Times | Never | Yes | Yes | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a day | Once a day | Once | | Never | No | No | Three Times | Four Times | Twice | Three Times | Once | Twice | No | No | No | No | Yes | No | Yes | Close down. |
| Profit | Kingshill | Once a month | Once a day | Twice | | | No | No | Three Times | Never | Never | Four Times | More than Five Times | Never | No | No | No | No | Yes | No | Yes | |
| Clifton Hill | Kingshill | Once a week | Once a week | Three Times | Once | | No | No | Three Times | Never | Never | Once | Never | Never | Yes | Yes | No | No | Yes | No | Yes | Lime tree should be fully monitored in light of what recently occurred. |
| Profit | Kingshill | Once a week | Once a week | Three Times | | Twice | No | No | Three Times | Once | Never | Four Times | Twice | Never | Yes | No | No | No | Yes | Yes | Yes | |
| Profit | Kingshill | Once a week | Once a week | Twice | Once | Once | Yes | Yes | Three Times | Twice | Twice | Once | Four Times | Three Times | Yes | No | Yes | Yes | Yes | No | Yes | I want them to comply with the environmental laws. |
| Profit | Kingshill | Once a week | Once a month | Twice | Three Times | | Yes | No | Three Times | Three Times | Once | Three Times | Three Times | Never | No | No | Yes | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a week | Once a week | Never | | Three Times | Yes | No | Three Times | Never | Never | Three Times | Three Times | Never | Yes | Yes | Yes | No | Yes | Yes | Yes | |
| Golden Grove | Frederiksted | Once a week | Once a week | Twice | Once | Once | Yes | Yes | Three Times | Once | Four Times | Twice | Twice | More than Five Times | Yes | Yes | Yes | Yes | Yes | No | Yes | |
| Clifton Hill | Kingshill | Once a day | Once a day | Three Times | Twice | Twice | No | No | Twice | Twice | Never | More than Five Times | Twice | Never | Yes | No | Yes | No | Yes | No | Yes | Don't reopen it. Don't allow anyone else to reopen it. Sustainable/renewable energy is the future and we don't need outdated industries and the corruption that comes with them impacting our island. |
| Profit | Kingshill | Once a day | Once a day | More than Five Times | Never | More than Five Times | No | No | Twice | Twice | Once | Once | Once | Once | No | No | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a day | Once a day | Four Times | | Three Times | No | No | Twice | Twice | Never | Three Times | Three Times | Never | No | No | No | No | Yes | No | Yes | |
| Profit | Kingshill | Once a day | Once a day | Once | Never | Once | Yes | Yes | Twice | Four Times | Never | Once | Twice | Twice | Yes | No | No | Yes | Yes | No | Yes | |
| Profit | Kingshill | Once a day | Once a day | Twice | Twice | Three Times | Yes | Yes | Twice | Twice | Twice | More than Five Times | Never | Once | Yes | No | No | No | Yes | Yes | Yes | |
| Profit | Kingshill | Once a day | Once a day | Twice | | | No | No | Twice | Four Times | Three Times | More than Five Times | Three Times | Four Times | No | No | No | No | Yes | No | Yes | Remove the refinery completely!! replace. |
| Profit | Kingshill | Once a day | Once a day | Four Times | Once | Twice | Yes | Yes | Twice | Never | Once | Three Times | Three Times | Twice | Yes | No | Yes | Yes | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a day | Once a day | Once | Never | Never | No | No | Twice | Twice | Twice | Once | Never | Never | No | No | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a day | Once a day | Once | | Never | No | No | Twice | Three Times | Never | Once | Never | Never | Yes | Yes | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a day | Once a day | Never | Never | Never | No | Yes | Twice | Twice | Once | Twice | Twice | Never | No | No | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a day | Once a day | Never | | More than Five Times | No | No | Twice | Three Times | Twice | Four Times | Twice | Once | Yes | Yes | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a day | Once a day | Never | | More than Five Times | No | No | Twice | Three Times | Twice | Five Times | Five Times | Three Times | Yes | Yes | Yes | Yes | Yes | No | Yes | Shut them down. |
| Friedensthal | Christiansted | Rarely | Rarely | Twice | | Once | No | No | Once | Never | Never | More than Five Times | Once | Never | No | No | No | No | Yes | No | | |
| Frederiksted | Frederiksted | Never | Rarely | Twice | Never | Never | No | No | Never | Never | Never | Once | Once | Never | No | No | No | No | Yes | No | Yes | |
| Frederiksted | Frederiksted | Once a month | Rarely | More than Five Times | Never | Never | No | No | Never | Once | Never | Once | Never | Once | Yes | No | No | No | Yes | No | Yes | |
| Frederiksted | Frederiksted | Never | Never | Never | | | Yes | Yes | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | Yes | No | |
| Frederiksted | Frederiksted | Never | Rarely | Three Times | Once | Five Times | Yes | | | | | | | | | | Yes | | | | | |
| Frederiksted | Frederiksted | Once a week | Once a week | More than Five Times | | | | | Three Times | More than Five Times | Never | More than Five Times | Never | Never | | | No | No | Yes | No | Yes | |
| Friedensthal | Christiansted | Once a week | Once a week | Three Times | Never | Never | Yes | Yes | Once | Twice | Never | Three Times | Once | Never | No | No | Yes | Yes | Yes | No | Yes | |
| Diamond West | Frederiksted | Once a day | Once a day | Three Times | More than Five Times | More than Five Times | Yes | Yes | More than Five Times | More than Five Times | Three Times | More than Five Times | More than Five Times | Five Times | Yes | Yes | Yes | Yes | Yes | No | Yes | Have a totally independent companies doing the monitoring and have public document of calibration of these monitoring system. And also send unknown samples to labs 🖉 for balance and checks. |
| Sion Farm | Christiansted | Rarely | Rarely | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Clifton Hill | Kingshill | Once a day | Once a day | Never | Twice | Twice | Yes | No | Twice | Twice | Never | Never | Never | Never | No | No | Yes | No | Yes | No | Yes | |
| Carlton | Frederiksted | Rarely | Rarely | Twice | Never | Never | No | No | Once | Three Times | Never | Four Times | Once | Never | No | No | | | | | | |
| Profit | Kingshill | Once a month | Once a month | Once | Never | Never | No | No | Twice | Never | Never | More than Five Times | Three Times | Three Times | No | No | No | No | Yes | No | | |
| Cane Valley | Frederiksted | Once a day | Once a week | Once | Twice | Twice | No | No | Twice | Three Times | Once | Twice | Once | Never | No | No | No | No | Yes | No | Yes | Yes. |
| Profit | Kingshill | Once a month | Once a month | Twice | Never | | No | No | Twice | Three Times | Never | Four Times | Three Times | Never | No | No | No | No | Yes | No | Yes | |
| Bethlehem Old Works | Frederiksted | Once a week | Once a week | More than Five Times | Twice | More than Five Times | Yes | Yes | Twice | Once | Twice | Twice | Twice | Never | No | No | Yes | No | Yes | No | Yes | Install additional air monitors in the surrounding communities, train community how to conduct surveillance/ monitoring. |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Longford | Christiansted | Rarely | Rarely | More than Five Times | Never | Never | Yes | No | Once | Twice | Never | Four Times | More than Five Times | Never | No | No | Yes | No | Yes | No | Yes | Shut It down. Permanently. Find an income sorce that doesnt speed up global warming and make peopl sick. Its destroying our future on st. Croix. The youth deserve a future on a cleaner st. Croix. |
| Profit | Kingshill | Once a week | Once a week | Five Times | Never | Never | No | No | Twice | Never | Never | Never | Three Times | Never | Yes | No | No | No | Yes | Yes | Yes | They need to take action and investigate what it going on. |
| Williams Delight | Frederiksted | Once a week | Once a week | Never | Never | | No | No | Never | Never | Never | Never | Never | Never | No | No | | | Yes | Yes | Yes | No. |
| Two Brothers | Frederiksted | Once a week | Once a week | Never | | Never | No | No | More than Five Times | Never | Never | More than Five Times | Never | Never | No | Yes | No | No | Yes | | Yes | More protections for us. |
| Williams Delight | Frederiksted | Once a day | | Never | | Never | No | No | More than Five Times | More than Five Times | Never | More than Five Times | Never | Never | No | No | No | No | Yes | Yes | Yes | People who know science + are refinery experts. |
| Whim | Frederiksted | Never | Never | Never | | | | | Never | Never | Never | Never | Never | Never | No | No | | | Yes | Yes | | |
| Golden Grove | Frederiksted | Once a week | Once a week | Once | | | No | No | Twice | Twice | Once | More than Five Times | More than Five Times | Never | No | No | No | No | Yes | Yes | Yes | Create jobs through other means. Invest in technology so the youth can learn. Stop importing foreign produce. |
| Profit | Kingshill | Once a week | Once a week | Three Times | | | Yes | Yes | Twice | Four Times | Never | More than Five Times | Never | Never | Yes | Yes | Yes | Yes | Yes | No | Yes | We recommend that you would like to reject help but regularities. The plant is lieutenant in our economy. |
| Blessing | Christiansted | Once a day | Once a day | Once | | | | | | | | | | | | | No | | | No | Yes | Govt isn't doing nothing. |
| Profit | Kingshill | Once a week | Once a week | More than Five Times | | More than Five Times | Yes | Yes | Twice | Three Times | Never | Twice | Twice | Twice | Yes | Yes | Yes | Yes | Yes | No | Yes | |
| Golden Grove | Frederiksted | Once a week | Once a week | Once | | | No | No | Twice | Once | Once | Once | Once | Never | No | No | No | No | Yes | No | Yes | |
| Golden Grove | Frederiksted | Rarely | Rarely | Never | | Never | No | No | Twice | Never | Never | Twice | Never | Never | No | No | No | No | Yes | No | Yes | |
| Cane | Frederiksted | Once a day | Once a day | Never | Twice | Twice | | No | More than Five Times | Five Times | Never | Never | Three Times | Never | No | No | | | Yes | | Yes | They should compensate every one affected. It will take a long time before people know. Treat people better. |
| Hannahs Rest | Frederiksted | Once a day | Once a day | Never | Once | More than Five Times | No | No | Twice | More than Five Times | More than Five Times | | More than Five Times | Three Times | No | No | | | Yes | No | Yes | Do frequent checks of equipment. Make sure there no leaks or cracks. |
| Carlton | Frederiksted | Rarely | Rarely | Once | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | | | Yes | Yes | No | |
| La Grange | Frederiksted | Once a day | Once a day | Never | | Three Times | No | No | More than Five Times | Never | Never | Never | Never | Never | No | No | | | Yes | No | Yes | Do your job. Protect the environment and your people. Epa should see what's happening. |
| St. George | Frederiksted | Once a day | Once a day | More than Five Times | More than Five Times | More than Five Times | Yes | Yes | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | Never | No | No | Yes | No | Yes | No | Yes | Shut it down permanently and use land for solar/wind. |
| Carlton | Frederiksted | Once a day | Once a day | Never | | Never | No | No | More than Five Times | Never | Never | Never | More than Five Times | Never | Yes | No | No | No | Yes | Yes | Yes | No. |
| Whim | Frederiksted | Once a week | Once a week | Never | Once | Once | No | No | More than Five Times | More than Five Times | Never | Never | Never | | No | No | No | | Yes | No | | Make laws to protect the people. |
| Concordia West | Frederiksted | Never | Never | More than Five Times | | | No | No | Once | Never | Never | Five Times | Five Times | Never | No | No | No | No | Yes | No | Yes | Study what the operations. |
| White Lady | Frederiksted | Once a day | Once a day | Never | | Once | Yes | Yes | Never | | Never | Once | Never | Once | No | No | Yes | Yes | Yes | No | | Don't reopen it. |
| Mountain | Frederiksted | Once a day | Once a day | Never | | | Yes | No | More than Five Times | More than Five Times | More than Five Times | More than Five Times | More than Five Times | Never | Yes | No | No | No | Yes | No | Yes | Gov't should do its own monitoruing + care for the people. |
| Mountain | Frederiksted | Once a week | Once a week | Once | Never | Never | No | No | More than Five Times | Never | Twice | Three Times | Never | Never | No | No | No | No | Yes | | Yes | Job safety legislation - used to work for hovensa; help people protect safety and provide jobs; grew up w/ refinery issues, used to it (boiling waster, funky smells). |
| Frederiksted | Frederiksted | Once a day | Once a day | Twice | Never | | No | No | Three Times | Never | Never | Three Times | Never | Never | Yes | No | | Yes | Yes | No | Yes | |
| Whim | Frederiksted | Once a week | Once a week | Never | Never | Never | No | No | Twice | Twice | Never | Twice | Never | Never | No | No | No | No | Yes | | Yes | Stricter regulations stop pollution, environmental checks --> protect people (workers too) water air. |
| La Grange | Frederiksted | Once a day | | Never | | | No | No | Never | Never | Never | Never | Never | Never | Yes | No | No | No | Yes | No | Yes | |
| Whites Bay | Frederiksted | Once a day | Once a day | Never | Once | Once | No | No | More than Five Times | More than Five Times | Never | More than Five Times | More than Five Times | More than Five Times | Yes | Yes | No | No | Yes | | | Activities and youth; training and youth. |
| Hannahs Rest | Frederiksted | Once a day | Once a day | More than Five Times | Three Times | | | | | | | | | | | | | | | | | |
| Hannahs Rest | Frederiksted | Once a day | Once a day | More than Five Times | Once | | | | | | | | | | | | | | | | | |
| Hannahs Rest | Frederiksted | Once a day | Once a day | More than Five Times | | More than Five Times | Yes | No | Three Times | More than Five Times | Never | Never | Never | Never | Yes | Yes | No | No | Yes | No | Yes | More Inspections; local people monitors + observer; let community know what's happening. |
| Two Brothers | Frederiksted | Once a week | Once a month | Never | Once | Twice | No | No | Three Times | Three Times | Never | Twice | Twice | Twice | No | No | | | Yes | No | Yes | Make sure people know what they are doing - qualified end dangerous emissions. |
| Whim | Frederiksted | Once a day | Once a week | Never | Once | Once | No | No | Three Times | Five Times | Never | Three Times | Never | Never | Yes | No | | | Yes | No | Yes | |
| Whites Bay | Frederiksted | Once a day | Once a day | Never | Once | Twice | No | No | Three Times | Never | Twice | Never | Never | Never | No | No | No | No | | Yes | Yes | Make sure properly trained people are working there. And there should be resp [sic. ]. It is a bomb we have to be sure everyone working is safe. |
| Whim | Frederiksted | Once a week | Once a day | Never | Twice | Never | No | No | Never | Once | Never | Twice | Three Times | Never | No | No | | | Yes | No | Yes | Pay attention - better monitoring. |
| La Grange | Frederiksted | Once a day | Once a day | Never | Never | Never | No | No | Twice | Never | Never | Three Times | Never | Never | Yes | No | Yes | No | Yes | No | Yes | Epa - make sure things are running dialy - made public. |
| Barren Spot | Christiansted | Once a day | Once a day | Twice | Never | More than Five Times | | No | Never | Never | Never | Never | Never | Never | No | No | | | Yes | No | Yes | People should be notified so they can take action. |
| Morningstar | Christiansted | Once a day | Never | Never | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | | | Yes | | Yes | No. |
| Sion Farm | Christiansted | Never | Never | Twice | Never | Never | No | No | Never | Never | Never | Never | Never | Never | No | No | | | Yes | | Yes | |
| Hannahs Rest | Frederiksted | Once a week | Once a week | Never | More than Five Times | Never | Yes | Yes | Never | Never | Never | Four Times | Never | Never | No | No | | | Yes | Yes | Yes | |
| Stony Ground | Frederiksted | Once a day | Once a day | Never | | | Yes | No | Never | Once | Never | Once | Never | Never | Yes | No | | | Yes | | Yes | Put air purifiers at the refinery stop emissions. |
| Two Brothers | Frederiksted | Once a week | Once a week | Once | Never | | No | No | More than Five Times | Twice | Never | Three Times | Never | Never | Yes | No | No | Yes | | No | Yes | Don't think refinery to should re-open. Start by being transparent and ensure when limetree closes it complies with all terms of contract. |
| Stony Ground | Frederiksted | Once a day | Once a day | Never | | | No | No | Five Times | | Never | Never | Never | Never | No | No | | | Yes | No | Yes | They should do better we have concerns. |
| Upper Love | Frederiksted | Once a day | Once a day | Three Times | More than Five Times | More than Five Times | No | No | More than Five Times | More than Five Times | Never | More than Five Times | Never | Never | Yes | No | | | Yes | No | Yes | They need to make better decisions that consider people's health. They need to consider the people of vi before they act. |
| Hannahs Rest | Frederiksted | Once a day | Once a day | Never | Never | Once | Yes | No | More than Five Times | Twice | Twice | Three Times | More than Five Times | Never | No | No | Yes | No | Yes | No | Yes | They shuold make sure the people of frederiksted are protected + compensated for being harmed. Notify the people west when they are going to let emiosions and experiment. |
| | | Once a day | Once a day | Never | Twice | Never | No | No | Never | Never | Never | More than Five Times | Five Times | More than Five Times | Yes | Yes | No | No | Yes | No | Yes | Dpnr + epa - monitor 24/7. |
| Strawberry Hill | Frederiksted | Once a day | Once a day | Never | Never | | No | No | Never | Never | Never | Never | Never | Never | No | No | No | No | Yes | No | Yes | |
| Wheel Of Fortune | Frederiksted | | | Never | Once | | Yes | No | Three Times | Three Times | Never | Three Times | Three Times | Never | No | No | Yes | No | Yes | No | Yes | A lot but nothing is going to be done. Truth me. Close it down. It's in the wrong place the middle of a 84 sq mile island. |
| White Lady | Frederiksted | | | Twice | Once | Once | Yes | No | Four Times | Four Times | Never | More than Five Times | Four Times | Twice | No | Yes | No | No | Yes | No | Yes | We need to breathe better air and compliance is necessary. |
| White Lady | Frederiksted | Once a week | Once a week | | Never | Four Times | Yes | Yes | Never | Three Times | Four Times | Five Times | More than Five Times | More than Five Times | Yes | Yes | No | | | No | | They should close. Anything with gas - close it in the virgin islands. |
| Whim | Frederiksted | Once a week | Once a week | Never | | Never | No | No | Never | More than Five Times | Never | Never | Never | Never | No | No | No | No | Yes | | Yes | |
| Golden Grove | Frederiksted | Once a day | Once a week | Once | Three Times | Once | Yes | Yes | | | | | | | | | | | | | | |
| Stony Ground | Frederiksted | Once a month | Rarely | Never | | | | | Three Times | Never | | Three Times | Three Times | Never | Yes | No | | | Yes | No | Yes | Bring as much resources and staff as is needed to fix the problem. |
| Whim | Frederiksted | Rarely | Rarely | Three Times | Never | Four Times | Yes | No | Three Times | Twice | Never | Three Times | Five Times | Never | Yes | Yes | No | No | Yes | Yes | Yes | Independent air monitoring on st. Croix. |
| Upper Love | Frederiksted | Once a week | Once a week | Never | | | | | Twice | Twice | Twice | Twice | More than Five Times | More than Five Times | | | Yes | Yes | Yes | No | Yes | |
| Cane Garden | Christiansted | Once a month | Once a day | Once | Never | Twice | No | No | Once | Never | Never | Three Times | Never | Never | No | No | No | No | Yes | No | Yes | |
| Stony Ground | Frederiksted | Once a day | Once a day | Never | Once | More than Five Times | Yes | No | More than Five Times | More than Five Times | Never | More than Five Times | Never | Never | No | No | Yes | Yes | Yes | No | Yes | Inform the public what is going on!. |